# *Exhibit 1*

| Patient No. | Claim No. | Patient | Age at DOL | Date of Loss | First Date of Service | Last Date of Service | Visits | Ceda Ortho Clinics | EMC | MRI/CT | X-ray # of Areas | 97010 Hot/Cold Packs | 97014 E-stim | 97124/40 Massage/Man. Therapy | 97035 Ultrasound | 98940-2 Chiro. Manip. | 97012 Mech. Trac. | 97112 Neuro. Reduc. | 97150 Group PT | 97110 Ther. Exer. | A9273 Supplies/Goods | Final Exam Report Submitted to State Farm | MMI | Impairment | Amount Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 59677J398 | SCC | 27 | 6/21/2015 | 6/23/2015 | 12/4/2015 | 33 | Hialeah South Miami | x | x | 2 | 32 | 8 | 32 | 8 | 30 | 29 | 31 | 21 | 11 | 1 | | | | $16,036.00 |
| 2 | 596S22329 | ER | 47 | 6/24/2015 | 6/25/2015 | 6/27/2015 | 3 | Hialeah | | | 5 | 2 | 2 | 2 | 2 | 1 | | | | | 1 | | | | $1,463.00 |
| 3 | 59684K847 | WB | 45 | 6/25/2015 | 7/1/2015 | 9/18/2015 | 28 | FIU Hialeah South Miami | x | x | 3 | 26 | 25 | 26 | 25 | 22 | 26 | 26 | 21 | 5 | 1 | | | | $16,681.00 |
| 4 | 596Q17610 | YM | 25 | 6/24/2015 | 7/1/2015 | 9/11/2015 | 27 | Hialeah South Miami | x | x | | 24 | 22 | 24 | 22 | 22 | 23 | 6 | 4 | 19 | 1 | | | | $13,045.00 |
| 5 | 596Q87768 | JAG | 18 | 6/27/2015 | 7/1/2015 | 12/1/2015 | 37 | Hialeah South Miami | x | x | 2 | 36 | 35 | 36 | 35 | 34 | 34 | 35 | 22 | 10 | 1 | x | x | x | $20,854.00 |
| 6 | 596Q76240 | QL | 30 | 6/27/2015 | 7/3/2015 | 4/13/2016 | 32 | Downtown South Miami | x | x | 7 | 28 | 29 | 16 | 27 | 26 | 18 | | 2 | 24 | 1 | x | x | x | $19,221.00 |
| 7 | 59683J585 | MPT | 17 | 6/30/2015 | 7/6/2015 | 8/21/2015 | 15 | FIU | x | x | 5 | 13 | 10 | 12 | 1 | 11 | 13 | 14 | 14 | | 1 | | | | $10,532.00 |
| 8 | 59686J431 | MM | 28 | 7/6/2015 | 7/8/2015 | 9/14/2015 | 37 | FIU South Miami | x | x | 4 | 34 | 34 | 34 | 34 | 30 | 34 | 34 | 34 | | 1 | x | x | x | $23,398.00 |
| 9 | 59686J431 | VS | 59 | 7/6/2015 | 7/8/2015 | 9/10/2015 | 39 | FIU South Miami | x | x | 5 | 34 | 33 | 34 | 34 | 33 | 37 | 37 | 33 | 1 | 1 | x | x | x | $23,756.00 |
| 10 | 59681J599 | MR | 69 | 6/16/2015 | 7/9/2015 | 8/7/2015 | 16 | Downtown | x | | 2 | 15 | 14 | 15 | 15 | 13 | 14 | | 10 | 4 | 1 | | | | $6,790.00 |
| 11 | 596858419 | CL | 15 | 7/2/2015 | 7/9/2015 | 10/20/2015 | 17 | South Miami | x | x | 3 | 11 | 11 | 10 | 10 | 9 | 7 | | | 9 | 1 | x | x | x | $10,077.00 |
| 12 | 59685G591 | BH | 66 | 7/3/2015 | 7/11/2015 | 10/27/2015 | 31 | Downtown South Miami | x | x | 4 | 28 | 29 | 29 | 29 | 27 | 28 | | 9 | 19 | 1 | x | x | x | $16,699.00 |
| 13 | 596P72127 | MJR | 57 | 6/20/2015 | 7/13/2015 | 11/13/2015 | 44 | Downtown | x | x | 2 | 42 | 43 | 34 | 43 | | | 3 | 18 | 20 | 1 | x | x | x | $15,716.00 |
| 14 | 59689T372 | HD | 43 | 7/11/2015 | 7/14/2015 | 12/28/2015 | 31 | FIU South Miami | x | x | 5 | 29 | 26 | 26 | 28 | 27 | 26 | 16 | 27 | 1 | 1 | | | | $19,381.00 |
| 15 | 59689T372 | WAM | 37 | 7/11/2015 | 7/14/2015 | 1/8/2016 | 29 | FIU South Miami | x | x | 5 | 27 | 25 | 21 | 26 | 23 | 24 | 16 | 20 | | 1 | x | x | x | $16,510.00 |
| 16 | 59689T508 | JD | 45 | 7/12/2015 | 7/14/2015 | 7/22/2015 | 7 | South Miami | | x | 5 | 6 | 6 | 5 | 6 | 5 | 5 | | | 6 | 1 | | | | $7,275.00 |
| 17 | 596S55240 | NAO | 28 | 7/11/2015 | 7/15/2015 | 7/18/2015 | 2 | FIU | | | | 1 | 1 | 1 | 1 | | | | 1 | | 1 | | | | $913.00 |
| 18 | 59690L737 | AS | 23 | 7/12/2015 | 7/16/2015 | 11/25/2015 | 24 | South Miami | x | x | 4 | 23 | 23 | 20 | 23 | 22 | 23 | 8 | 3 | 19 | 1 | | | | $15,187.00 |
| 19 | 59690L737 | JH | 24 | 7/12/2015 | 7/16/2015 | 8/14/2015 | 14 | South Miami | x | | 3 | 13 | 13 | 11 | 13 | 12 | 11 | 10 | 2 | 11 | 1 | | | | $7,895.00 |
| 20 | 596R05593 | MFM | 26 | 6/30/2015 | 7/22/2015 | 11/4/2015 | 10 | FIU | x | | 3 | 8 | 8 | 6 | 7 | 6 | 7 | 7 | 6 | | 1 | | | | $5,000.00 |
| 21 | 59678365S | MPS | 43 | 7/20/2015 | 7/22/2015 | 9/18/2015 | 27 | FIU | x | | 6 | 27 | 24 | 25 | 27 | 21 | 25 | 26 | 20 | 2 | 1 | | | | $20,132.00 |
| 22 | 596V18899 | PG | 27 | 7/21/2015 | 7/22/2015 | 10/16/2015 | 35 | Hialeah South Miami | x | x | 3 | 35 | 34 | 35 | 34 | 33 | 34 | 21 | 19 | 15 | 1 | | | | $20,389.00 |
| 23 | 596V7V221 | JH | 38 | 7/17/2015 | 7/24/2015 | 8/13/2015 | 10 | Hialeah | | | 2 | 9 | 9 | 9 | 9 | 8 | 5 | 6 | 5 | 1 | 1 | | | | $4,571.00 |
| 24 | 596V36576 | DC | 19 | 7/22/2015 | 7/24/2015 | 12/22/2015 | 15 | Hialeah South Miami | x | x | 6 | 11 | 11 | 11 | 10 | 7 | 11 | 12 | 5 | 7 | 1 | x | x | x | $10,213.00 |
| 25 | 59696K826 | AAR | 74 | 7/22/2015 | 7/25/2015 | 11/11/2015 | 41 | FIU South Miami | x | x | 1 | 37 | 35 | 36 | 35 | 29 | 17 | | 3 | 9 | 1 | x | x | x | $15,558.00 |
| 26 | 59696K826 | PR | 69 | 7/22/2015 | 7/25/2015 | 11/10/2015 | 37 | FIU South Miami | x | x | 3 | 34 | 30 | 6 | 28 | 3 | | 1 | 33 | | 1 | x | x | x | $9,819.00 |
| 27 | 596V41965 | LFM | 40 | 7/25/2015 | 7/27/2015 | 11/17/2015 | 40 | Downtown FIU South Miami | x | | 3 | 36 | 35 | 37 | 35 | 32 | 29 | 33 | 28 | 7 | 1 | x | x | x | $20,187.00 |
| 28 | 59700D878 | LC | 18 | 7/24/2015 | 7/27/2015 | 8/28/2015 | 15 | South Miami | x | | 3 | 15 | 15 | 15 | 15 | 11 | 15 | | 4 | 11 | 1 | | | | $7,464.00 |
| 29 | 596V67620 | ER | 54 | 7/24/2015 | 7/28/2015 | 10/6/2015 | 37 | Downtown South Miami | x | x | 4 | 32 | 32 | 33 | 33 | 32 | 33 | | 14 | 14 | 1 | x | x | x | $20,221.00 |
| 30 | 596V67620 | MS | 43 | 7/24/2015 | 7/28/2015 | 10/1/2015 | 21 | Downtown South Miami | x | x | 2 | 19 | 19 | 19 | 19 | 18 | 18 | 15 | 9 | 8 | 1 | x | x | x | $12,083.00 |
| 31 | 596V19491 | KE | 28 | 7/16/2015 | 7/29/2015 | 8/28/2015 | 4 | South Miami | | | 4 | 3 | 3 | 2 | 3 | 2 | 3 | 2 | | 3 | 1 | | | | $2,182.00 |
| 32 | 596V99421 | FM | 65 | 7/21/2015 | 7/29/2015 | 1/8/2016 | 24 | Hialeah South Miami | x | x | 2 | 20 | 20 | 1 | 20 | | | | 14 | 5 | 1 | x | x | x | $6,938.00 |
| 33 | 59705K992 | JP | 55 | 7/28/2015 | 7/29/2015 | 2/19/2016 | 37 | FIU South Miami | x | x | 7 | 25 | 23 | 26 | 25 | 30 | 26 | 29 | 30 | | 1 | x | x | x | $23,975.00 |
| 34 | 596V03402 | AM | 80 | 7/23/2015 | 7/30/2015 | 11/25/2015 | 13 | Hialeah | x | | 3 | 13 | | 12 | | | 12 | 11 | 5 | 6 | 1 | | | | $6,571.00 |
| 35 | 596V28524 | NW | 37 | 7/25/2015 | 7/30/2015 | 10/28/2015 | 37 | FIU South Miami | x | x | 2 | 36 | 36 | 31 | 35 | 35 | 35 | 2 | 5 | 29 | 1 | x | x | x | $20,356.00 |
| 36 | 596V53595 | RL | 65 | 7/28/2015 | 7/30/2015 | 10/7/2015 | 35 | FIU | x | x | 3 | 35 | 31 | 34 | 34 | 30 | | 17 | 32 | 1 | 1 | x | x | x | $17,850.00 |
| 37 | 59700Z306 | EGT | 57 | 7/28/2015 | 7/30/2015 | 11/17/2015 | 41 | FIU | x | x | 4 | 39 | 37 | 19 | 38 | 15 | 2 | 10 | 36 | 3 | 1 | x | x | x | $15,614.00 |
| 38 | 596W02314 | JR | 39 | 6/21/2015 | 8/1/2015 | 8/27/2015 | 6 | Hialeah | x | | 1 | 6 | 6 | 5 | 6 | 5 | 4 | 5 | 3 | 2 | 1 | x | x | x | $3,403.00 |
| 39 | 59678984A | JG | 48 | 7/22/2015 | 8/3/2015 | 12/1/2015 | 34 | Downtown South Miami | x | x | 4 | 29 | 29 | 30 | 30 | 28 | 26 | | 10 | 18 | 1 | x | x | x | $19,975.00 |
| 40 | 596W76873 | MS | 66 | 8/1/2015 | 8/3/2015 | 10/28/2015 | 38 | Hialeah South Miami | x | x | 2 | 37 | 36 | 37 | 36 | 35 | 34 | 33 | 16 | 18 | 1 | x | x | x | $20,749.00 |
| 41 | 596X35507 | SR | 29 | 8/3/2015 | 8/4/2015 | 10/20/2015 | 34 | Downtown | x | x | 3 | 32 | 32 | 32 | 19 | 31 | 27 | | 13 | 13 | 1 | x | x | x | $17,067.00 |

| Patient No. | Claim No. | Patient | Age at DOL | Date of Loss | First Date of Service | Last Date of Service | Visits | Ceda Ortho Clinics | EMC | MRI/CT | X-ray # of Areas | Hot/Cold Packs (97010) | E-stim (97014) | Massage/Man. Therapy (97124/40) | Ultrasound (97035) | Chiro. Manip. (98940-2) | Mech. Trac. (97012) | Neuro. Reduc. (97112) | Group PT (97150) | Ther. Exer. (97110) | Supplies/Goods (A9273) | Final Exam Report Submitted to State Farm | MMI | Impairment | Amount Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | 597038538 | ML | 68 | 7/31/2015 | 8/6/2015 | 11/18/2015 | 38 | FIU South Miami | x | x | 7 | 35 | 33 | 33 | 5 | 30 | 34 | 25 | 35 |  | 1 |  |  |  | $22,057.00 |
| 43 | 59707N708 | LB | 43 | 7/30/2015 | 8/8/2015 | 11/13/2015 | 29 | South Miami | x | x | 2 | 26 | 26 | 20 | 26 | 26 | 27 | 18 | 1 | 27 | 1 | x | x | x | $17,567.00 |
| 44 | 596X32614 | JTJ | 49 | 8/5/2015 | 8/10/2015 | 11/12/2015 | 34 | Hialeah South Miami | x | x | 2 | 34 | 34 | 25 | 34 | 32 | 29 | 26 | 1 | 22 | 1 | x | x | x | $17,964.00 |
| 45 | 596X93471 | SM | 23 | 8/16/2015 | 8/19/2015 | 12/10/2015 | 24 | FIU South Miami | x | x | 5 | 22 | 20 | 21 | 21 | 17 | 21 | 20 | 22 |  | 1 |  | x | x | x | $15,436.00 |
| 46 | 59712P787 | AM | 25 | 8/18/2015 | 8/19/2015 | 8/19/2015 | 1 | FIU | x |  | 3 |  |  |  |  |  |  |  |  |  | 1 |  |  |  | $730.00 |
| 47 | 59685M387 | VS | 54 | 7/5/2015 | 8/22/2015 | 9/18/2015 | 11 | South Miami |  |  |  | 11 | 8 |  |  | 5 |  |  |  | 2 |  |  |  |  | $1,724.00 |
| 48 | 597894889 | JL | 49 | 8/19/2015 | 8/22/2015 | 11/17/2015 | 38 | FIU South Miami | x | x |  | 36 | 35 | 34 | 34 | 34 | 7 | 36 | 34 |  |  |  | x | x | x | $26,222.00 |
| 49 | 597C53829 | LKS | 34 | 8/21/2015 | 8/22/2015 | 5/18/2016 | 36 | South Miami | x | x | 4 | 33 | 32 | 29 | 32 | 31 | 32 | 16 | 1 | 26 | 2 |  |  |  | $18,968.00 |
| 50 | 596Z83976 | AP | 62 | 8/22/2015 | 8/24/2015 | 12/15/2016 | 36 | FIU South Miami | x | x | 3 | 35 | 27 | 33 | 31 | 33 | 12 | 16 | 35 |  | 1 |  | x | x | x | $19,604.00 |
| 51 | 59722J298 | MG | 44 | 8/24/2015 | 8/24/2015 | 11/23/2015 | 33 | Hialeah | x | x | 3 | 33 | 33 | 33 | 33 | 29 | 8 | 32 | 17 | 10 | 1 |  |  |  | $22,694.00 |
| 52 | 596V56788 | AR | 32 | 7/23/2015 | 8/25/2015 | 8/25/2015 | 1 | Downtown | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | $359.00 |
| 53 | 59716H383 | KI | 33 | 8/24/2015 | 8/27/2015 | 11/3/2015 | 40 | FIU South Miami | x | x | 5 | 34 | 29 | 34 | 32 | 29 | 13 | 18 | 18 |  | 1 |  | x | x | x | $19,690.00 |
| 54 | 59716M663 | SS | 20 | 8/25/2015 | 8/27/2015 | 9/14/2015 | 5 | Downtown |  |  |  | 4 |  | 1 |  | 3 |  |  |  | 3 | 1 |  |  |  | $1,482.00 |
| 55 | 59718J862 | FFS | 24 | 8/28/2015 | 8/29/2015 | 9/10/2015 | 3 | Hialeah |  |  | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |  | 1 |  |  |  | $1,638.00 |
| 56 | 59727T023 | TS | 24 | 8/28/2015 | 8/31/2015 | 8/31/2015 | 1 | Hialeah | x |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  | $389.00 |
| 57 | 597B89217 | CT | 31 | 8/28/2015 | 9/1/2015 | 1/13/2016 | 21 | Downtown FIU South Miami | x |  | 3 | 16 | 5 | 16 | 15 | 14 | 11 | 12 | 15 |  | 1 |  | x | x | x | $9,573.00 |
| 58 | 597D86497 | AM | 57 | 8/31/2015 | 9/2/2015 | 11/19/2015 | 29 | Hialeah South Miami | x | x | 4 | 27 | 24 | 27 | 24 | 26 | 26 | 13 | 15 | 10 | 1 | x | x | x | $17,575.00 |
| 59 | 597B28373 | JMT | 30 | 8/15/2015 | 9/4/2015 | 11/12/2015 | 12 | Downtown | x |  | 3 | 10 | 9 | 10 | 10 | 9 | 9 |  | 5 | 3 | 1 |  |  |  | $5,275.00 |
| 60 | 597C42858 | VCD | 52 | 9/5/2015 | 9/8/2015 | 12/2/2015 | 24 | Downtown South Miami | x | x | 3 | 21 | 21 | 22 | 22 | 20 | 20 |  | 4 | 15 | 1 | x | x | x | $12,226.00 |
| 61 | 597C92198 | GA | 22 | 9/9/2015 | 9/10/2015 | 12/3/2015 | 16 | Downtown Hialeah South Miami | x | x | 4 | 10 | 10 | 10 | 10 | 9 | 9 | 5 | 7 | 3 | 1 |  |  |  | $8,439.00 |
| 62 | 59720F818 | MA | 38 | 8/31/2015 | 9/14/2015 | 12/17/2015 | 5 | Downtown | x | x | 3 | 5 | 5 | 5 | 4 | 4 | 2 |  |  | 1 | 1 |  |  |  | $6,057.00 |
| 63 | 59700106 | JM | 41 | 9/6/2015 | 9/14/2015 | 3/15/2016 | 37 | Downtown South Miami | x | x | 4 | 30 | 31 | 28 | 31 | 29 | 29 | 20 | 21 | 8 | 1 | x | x | x | $26,175.00 |
| 64 | 59700X758 | RIM | 72 | 7/8/2015 | 9/15/2015 | 9/15/2015 | 1 | South Miami |  |  |  |  |  |  |  |  |  |  |  |  |  | x | x | x | $549.00 |
| 65 | 59728I048 | CV | 17 | 9/8/2015 | 9/16/2015 | 12/28/2015 | 45 | Hialeah South Miami | x | x | 1 | 38 | 36 | 38 | 22 | 35 | 36 | 39 | 30 | 8 | 1 | x | x | x | $21,339.00 |
| 66 | 59728I048 | SMR | 40 | 9/8/2015 | 9/16/2015 | 12/11/2015 | 38 | Hialeah South Miami | x | x | 3 | 33 | 32 | 34 | 32 | 31 | 32 | 34 | 25 | 10 | 1 | x | x | x | $22,935.00 |
| 67 | 597D55881 | VM | 40 | 9/16/2015 | 9/16/2015 | 11/17/2015 | 22 | FIU South Miami | x | x | 4 | 20 | 18 | 18 | 18 | 18 | 14 | 18 | 19 |  | 1 |  | x | x | x | $15,099.00 |
| 68 | 597D81382 | AM | 23 | 9/14/2015 | 9/17/2015 | 9/23/2015 | 2 | FIU | x |  | 2 | 1 | 1 | 1 | 1 |  | 1 |  |  |  | 1 |  |  |  | $1,232.00 |
| 69 | 59731G971 | NM | 50 | 9/14/2015 | 9/19/2015 | 12/16/2015 | 19 | Downtown | x |  | 6 | 17 | 9 | 18 | 18 | 16 | 16 | 14 | 6 | 9 | 1 |  |  |  | $10,590.00 |
| 70 | 59732J864 | DH | 27 | 9/20/2015 | 9/21/2015 | 10/13/2015 | 13 | FIU | x |  |  | 12 |  |  |  | 5 |  |  |  |  | 1 |  |  |  | $1,518.00 |
| 71 | 59732J864 | YH | 28 | 9/20/2015 | 9/21/2015 | 10/13/2015 | 13 | FIU | x | x | 3 | 12 | 9 | 12 | 10 | 11 | 5 | 9 | 11 |  | 1 |  |  |  | $9,222.00 |
| 72 | 597D84253 | KS | 31 | 9/17/2015 | 9/21/2015 | 5/13/2016 | 9 | South Miami | x | x | 4 | 5 | 5 | 3 | 5 | 1 | 5 | 5 |  |  | 1 |  | x | x | $6,729.00 |
| 73 | 59677C764 | ACC | 58 | 6/21/2015 | 9/22/2015 | 9/22/2015 | 1 | South Miami | x |  |  |  |  |  |  |  |  |  |  |  |  | x | x |  | $549.00 |
| 74 | 59731T973 | JR | 19 | 9/19/2015 | 9/23/2015 | 10/16/2015 | 8 | FIU | x | x | 3 | 6 | 6 | 6 | 6 | 5 | 5 |  | 2 | 5 | 1 |  |  |  | $6,589.00 |
| 75 | 59733V343 | PB | 22 | 9/22/2015 | 9/23/2015 | 5/27/2016 | 27 | FIU | x | x | 4 | 25 | 25 | 24 | 25 | 22 | 22 | 24 | 25 |  | 1 |  |  |  | $17,600.00 |
| 76 | 59786G934 | MRG | 22 | 9/19/2015 | 9/23/2015 | 10/16/2015 | 8 | FIU | x | x | 2 | 7 | 7 | 7 | 7 | 6 | 3 | 5 | 1 | 6 | 1 |  |  |  | $7,228.00 |
| 77 | 597H48169 | CA | 35 | 9/22/2015 | 9/23/2015 | 10/29/2015 | 7 | Hialeah | x |  | 3 | 7 | 7 | 7 | 7 | 6 | 4 | 6 | 3 | 2 | 1 |  |  |  | $4,313.00 |
| 78 | 597K28774 | MLT | 35 | 9/22/2015 | 9/23/2015 | 1/20/2016 | 23 | Hialeah South Miami | x | x | 3 | 21 | 21 | 20 | 20 | 18 | 18 | 9 | 2 | 4 | 1 |  |  |  | $12,783.00 |
| 79 | 59780048 | WG | 77 | 9/1/2015 | 9/29/2015 | 11/19/2015 | 11 | South Miami | x |  | 3 | 6 | 2 | 2 | 4 | 6 | 1 | 7 |  | 7 | 1 |  |  |  | $4,636.00 |
| 80 | 597K38929 | AEA | 20 | 9/17/2015 | 9/29/2015 | 11/2/2016 | 27 | Hialeah South Miami | x | x | 3 | 26 | 25 | 26 | 25 | 25 | 22 | 25 | 18 | 6 | 1 | x | x | x | $19,148.00 |
| 81 | 59727J059 | JD | 42 | 9/24/2015 | 9/29/2015 | 10/14/2015 | 5 | Hialeah | x |  | 3 | 4 | 1 | 4 |  | 3 | 3 | 3 | 1 | 1 | 1 |  |  |  | $2,419.00 |
| 82 | 59H02758 | VM | 24 | 9/30/2015 | 9/30/2015 | 5/12/2016 | 8 | Hialeah | x | x | 3 | 6 | 6 | 6 | 6 | 5 | 3 |  | 6 |  | 1 |  |  |  | $7,032.00 |
| 83 | 597D82455 | DC | 21 | 9/17/2015 | 10/1/2015 | 1/26/2016 | 12 | Downtown South Miami | x | x | 3 | 9 | 10 | 10 | 10 | 8 | 9 |  | 4 | 3 | 1 |  | x | x | x | $9,313.00 |
| 84 | 59741H966 | VM | 27 | 9/30/2015 | 10/2/2015 | 12/20/2016 | 21 | Downtown FIU South Miami | x | x | 2 | 14 | 14 | 14 | 14 | 13 | 13 |  | 10 | 3 | 1 |  |  |  | $18,938.00 |

| Patient No. | Claim No. | Patient | Age at DOL | Date of Loss | First Date of Service | Last Date of Service | Visits | Ceda Ortho Clinics | EMC | MRI/CT | X-ray # of Areas | 97010 Hot/Cold Packs | 97014 E-stim | 97124/40 Massage/Man. Therapy | 97035 Ultrasound | 98940-2 Chiro. Manip. | 97012 Mech. Trac. | 97112 Neuro. Reduc. | 97150 Group PT | 97110 Ther. Exer. | A9273 Supplies/Goods | Final Exam Report Submitted to State Farm | MMI | Impairment | Amount Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85 | 597G65002 | MDT | 17 | 10/4/2015 | 10/5/2015 | 2/3/2016 | 30 | FIU | x | | 4 | 27 | 27 | 26 | 1 | 20 | 22 | 26 | 27 | | 1 | | | | $15,921.00 |
| 86 | 597S2S430 | GC | 44 | 10/1/2015 | 10/7/2015 | 12/29/2015 | 35 | FIU South Miami | x | x | 4 | 31 | 29 | 17 | 31 | 31 | 30 | 4 | 32 | 1 | 1 | x | x | x | $17,726.00 |
| 87 | 597S2S430 | LCC | 23 | 10/1/2015 | 10/7/2015 | 12/18/2015 | 31 | FIU South Miami | | x | 3 | 25 | 24 | 24 | 23 | 24 | 26 | | 28 | | 1 | | x | x | $15,141.00 |
| 88 | 597S9H306 | ABB | 46 | 10/4/2015 | 10/8/2015 | 2/19/2016 | 38 | South Miami | x | x | 1 | 38 | 37 | 23 | 38 | 36 | 35 | | | | 1 | x | x | x | $18,209.00 |
| 89 | 597S9H306 | LVR | 43 | 10/4/2015 | 10/8/2015 | 12/30/2015 | 14 | South Miami | x | x | 3 | 12 | 12 | 8 | 12 | 11 | 11 | | | 12 | 1 | x | x | x | $7,829.00 |
| 90 | 597C93452 | MRM | 51 | 9/10/2015 | 10/8/2015 | 10/9/2015 | 2 | Hialeah | | | 4 | 2 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | | | | $1,618.00 |
| 91 | 597MS8697 | JM | 45 | 10/5/2015 | 10/8/2015 | 1/21/2016 | 37 | Hialeah | x | x | 4 | 37 | 37 | 37 | 36 | 35 | 32 | 35 | 32 | 3 | 1 | | | | $24,407.00 |
| 92 | 5974SM308 | MR | 45 | 10/7/2015 | 10/9/2015 | 2/9/2016 | 34 | South Miami | x | x | 2 | 29 | 29 | 24 | 29 | 30 | 31 | 19 | 6 | 26 | 1 | x | x | x | $19,632.00 |
| 93 | 597F7S332 | JG | 22 | 9/26/2015 | 10/9/2015 | 12/24/2015 | 37 | South Miami | x | x | 4 | 37 | 37 | 33 | 37 | 32 | 36 | 10 | 4 | 33 | 1 | | | | $19,709.00 |
| 94 | 597HS1906 | YT | 33 | 9/30/2015 | 10/9/2015 | 2/16/2016 | 18 | Hialeah South Miami | x | x | 2 | 15 | 13 | 14 | 13 | 13 | 3 | 7 | 9 | 2 | 1 | x | | | $10,416.00 |
| 95 | 597395405 | RRJ | 63 | 10/5/2015 | 10/10/2015 | 1/29/2016 | 31 | Hialeah South Miami | x | x | 3 | 30 | 30 | 30 | 30 | 27 | 22 | 22 | 13 | 5 | 1 | x | x | x | $19,921.00 |
| 96 | 5974SC365 | MM | 48 | 10/5/2015 | 10/12/2015 | 1/21/2016 | 38 | Hialeah South Miami | x | x | | 37 | 37 | 37 | 37 | 36 | 33 | 35 | 31 | 3 | | x | x | x | $24,613.00 |
| 97 | 59737Z054 | JS | 22 | 9/30/2015 | 10/13/2015 | 11/18/2015 | 9 | South Miami | x | x | 3 | 9 | 9 | 8 | 8 | 8 | 8 | 5 | | 7 | 1 | | | | $8,115.00 |
| 98 | 59744N479 | FA | 48 | 10/9/2015 | 10/14/2015 | 1/29/2016 | 40 | FIU South Miami | x | x | 4 | 35 | 34 | 34 | 35 | 32 | 35 | 35 | 36 | | 1 | | | | $26,172.00 |
| 99 | 59488398 | AG | 57 | 10/13/2015 | 10/15/2015 | 12/21/2015 | 33 | South Miami | x | x | 2 | 32 | 32 | 28 | 32 | 28 | 30 | 1 | 3 | 29 | 1 | x | x | x | $17,669.00 |
| 100 | 597M07925 | MO | 47 | 10/12/2015 | 10/15/2015 | 1/13/2016 | 36 | South Miami | x | x | 6 | 34 | 34 | 31 | 33 | 34 | 35 | 22 | 3 | 30 | 1 | x | x | x | $26,172.00 |
| 101 | 597M07925 | VP | 51 | 10/12/2015 | 10/15/2015 | 1/13/2016 | 39 | South Miami | x | x | 5 | 35 | 37 | 33 | 36 | 35 | 34 | 23 | 4 | 31 | 1 | x | x | x | $28,299.00 |
| 102 | 59747P067 | AS | 10 | 10/18/2015 | 10/19/2015 | 10/19/2015 | 1 | Hialeah | | | | | | | | | | | | | | | | | $359.00 |
| 103 | 59747P067 | DS | 13 | 10/18/2015 | 10/19/2015 | 12/17/2015 | 28 | Hialeah South Miami | x | x | 2 | 25 | 24 | 1 | | | | 23 | 20 | 3 | 1 | x | x | x | $9,622.00 |
| 104 | 59747P067 | DS | 45 | 10/18/2015 | 10/19/2015 | 1/21/2016 | 40 | Hialeah South Miami | x | x | 3 | 37 | 37 | 37 | 37 | 35 | 2 | 34 | 31 | 4 | 1 | x | x | x | $20,328.00 |
| 105 | 59747P067 | FS | 41 | 10/18/2015 | 10/19/2015 | 1/21/2016 | 38 | Hialeah South Miami | x | x | 4 | 35 | 35 | 35 | 34 | 34 | 34 | 31 | 32 | 2 | 1 | x | x | x | $20,457.00 |
| 106 | 597G11040 | CVG | 25 | 9/27/2015 | 10/19/2015 | 11/25/2015 | 14 | Downtown Hialeah South Miami | x | | 5 | 12 | 12 | 12 | 12 | 11 | 11 | 10 | 11 | 1 | 1 | x | x | x | $7,688.00 |
| 107 | 597J40510 | LG | 64 | 10/8/2015 | 10/19/2015 | 4/22/2016 | 32 | Hialeah South Miami | x | x | 1 | 27 | 27 | 27 | 27 | 26 | 25 | 28 | 27 | 1 | 1 | x | x | x | $17,159.00 |
| 108 | 59734P678 | LCH | 23 | 9/24/2015 | 10/21/2015 | 10/21/2015 | 1 | FIU | x | | | | | | | | | | | | | | | | $359.00 |
| 109 | 597N25377 | GA | 35 | 10/11/2015 | 10/21/2015 | 12/14/2015 | 14 | Downtown | x | | 2 | 12 | | 13 | 12 | 8 | 9 | 3 | 5 | 5 | 1 | | | | $5,526.00 |
| 110 | 50756N565 | BD | 19 | 10/20/2015 | 10/23/2015 | 10/23/2015 | 1 | FIU | x | | | | | | | | | | | | 1 | | | | $854.00 |
| 111 | 59748C365 | AM | 52 | 10/19/2015 | 10/24/2015 | 11/9/2015 | 11 | Hialeah | x | | 4 | 9 | 1 | 9 | | 7 | 6 | 8 | 8 | | 1 | | | | $4,618.00 |
| 112 | 59748C365 | NDA | 54 | 10/19/2015 | 10/24/2015 | 11/9/2015 | 10 | Hialeah | x | | 4 | 8 | 5 | 8 | 6 | 6 | 6 | 8 | 8 | | 1 | | | | $4,832.00 |
| 113 | 597J87168 | ML | 38 | 10/22/2015 | 10/26/2015 | 2/5/2016 | 35 | Downtown Hialeah South Miami | | x | 1 | 34 | 27 | 22 | 28 | 32 | 16 | 26 | 4 | 21 | 1 | | | | $22,083.00 |
| 114 | 597J87168 | PDL | 30 | 10/22/2015 | 10/26/2015 | 9/29/2016 | 41 | Downtown Hialeah South Miami | x | x | | 39 | 37 | 36 | 37 | 37 | 36 | 21 | 12 | 23 | 1 | x | x | x | $21,090.00 |
| 115 | 596W18813 | CWH | 53 | 8/2/2015 | 10/28/2015 | 10/28/2015 | 1 | South Miami | | | | | | | | | | | | | | x | x | x | $549.00 |
| 116 | 596W18813 | JH | 16 | 8/2/2015 | 10/28/2015 | 10/28/2015 | 1 | South Miami | | | | | | | | | | | | | | x | x | x | $549.00 |
| 117 | 596W18813 | JH | 24 | 8/2/2015 | 10/28/2015 | 10/28/2015 | 1 | South Miami | | | | | | | | | | | | | | x | x | x | $549.00 |
| 118 | 59757X373 | MR | 26 | 11/1/2015 | 11/2/2015 | 1/2/2016 | 32 | FIU South Miami | x | | 5 | 30 | 30 | 29 | 30 | 29 | 30 | 16 | 7 | 23 | 1 | x | x | x | $19,967.00 |
| 119 | 597K46446 | OOG | 27 | 10/27/2015 | 11/2/2015 | 1/21/2016 | 35 | South Miami | x | | 6 | 35 | 35 | 29 | 35 | 33 | 34 | 8 | 3 | 29 | 1 | x | x | x | $18,412.00 |
| 120 | 597K97844 | RM | 24 | 10/29/2015 | 11/2/2015 | 3/10/2016 | 40 | FIU South Miami | x | | 3 | 37 | 37 | 36 | 37 | 31 | 30 | 18 | 35 | | 1 | x | x | x | $20,310.00 |
| 121 | 59753W074 | AP | 52 | 10/28/2015 | 11/3/2015 | 1/13/2016 | 21 | FIU | x | | 4 | 19 | 19 | 19 | 19 | 16 | 18 | 5 | 8 | | 1 | | | | $8,992.00 |
| 122 | 597K31036 | RCM | 32 | 10/21/2015 | 11/3/2015 | 1/6/2016 | 12 | Downtown | x | | 1 | 10 | 10 | 10 | 10 | 9 | 9 | | 8 | 1 | 1 | | | | $4,718.00 |
| 123 | 597L68810 | EG | 60 | 11/4/2015 | 11/4/2015 | 12/30/2015 | 21 | Hialeah | x | | 4 | 20 | 20 | 20 | 20 | 16 | 20 | 20 | 15 | 4 | 1 | | | | $11,832.00 |
| 124 | 597L72734 | AO | 19 | 11/1/2015 | 11/4/2015 | 2/12/2016 | 39 | FIU | x | x | 4 | 36 | 36 | 36 | 36 | 36 | 37 | | 36 | | 1 | x | | | $16,892.00 |
| 125 | 5975J156 | ST | 46 | 11/2/2015 | 11/5/2015 | 12/17/2015 | 21 | FIU | x | | 9 | 20 | 20 | 20 | 20 | 19 | 18 | 20 | 18 | 2 | 1 | | | | $12,498.00 |
| 126 | 59755R757 | MCB | 56 | 10/31/2015 | 11/9/2015 | 4/1/2016 | 27 | South Miami | x | | 2 | 22 | 22 | 22 | 22 | 22 | 13 | 10 | 3 | 18 | | x | x | x | $13,717.00 |
| 127 | 5943T5558 | MR | 72 | 10/28/2015 | 11/10/2015 | 4/20/2016 | 38 | South Miami | x | | 3 | 35 | 35 | 30 | 34 | 32 | 35 | 15 | 7 | 25 | 1 | x | x | x | $19,068.00 |
| 128 | 59760K296 | SVC | 63 | 11/9/2015 | 11/10/2015 | 2/25/2016 | 38 | Downtown South Miami | x | x | 6 | 34 | 35 | 30 | 35 | 34 | 24 | 13 | 5 | 25 | 1 | x | x | x | $24,142.00 |
| 129 | 59759G810 | AM | 12 | 11/6/2015 | 11/13/2015 | 1/11/2016 | 18 | Hialeah | x | | 2 | 17 | 17 | 17 | 2 | 16 | 9 | 12 | 8 | 2 | 1 | | | | $7,410.00 |

Exhibit 2 - Treatment Appendix

| Patient No. | Claim No. | Patient | Age at DOL | Date of Loss | First Date of Service | Last Date of Service | Visits | Ceda Ortho Clinics | EMC | MRI/CT | X-ray # of Areas | Hot/Cold Packs 97010 | E-stim 97014 | Massage/ Man. Therapy 97124/40 | Ultrasound 97035 | Chiro. Manip. 98940-2 | Mech. Trac. 97012 | Neuro. Reduc. 97112 | Group PT 97150 | Ther. Exer. 97110 | Supplies/ Goods A9273 | Final Exam Report Submitted to State Farm | MMI | Impairment | Amount Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130 | 59759G810 | DO | 31 | 11/6/2015 | 11/13/2015 | 1/11/2016 | 18 | Hialeah | x | | 2 | 17 | 17 | 17 | 17 | 15 | 12 | 11 | 12 | 2 | 1 | | | | $8,187.00 |
| 131 | 59759G810 | JA | 38 | 11/6/2015 | 11/13/2015 | 1/11/2016 | 18 | Hialeah | x | | 3 | 17 | 17 | 17 | 17 | 16 | 11 | 3 | 3 | | 1 | | | | $7,392.00 |
| 132 | 59755T210 | RN | 71 | 11/1/2015 | 11/14/2015 | 1/20/2016 | 33 | South Miami | x | x | 2 | 31 | 25 | 27 | 31 | 27 | 27 | | 3 | 25 | 1 | | | | $17,262.00 |
| 133 | 597M48075 | JB | 35 | 11/12/2015 | 11/16/2015 | 1/30/2016 | 17 | FIU South Miami | x | | 5 | 16 | 16 | 13 | 15 | 15 | 15 | 11 | 3 | 12 | 1 | | | | $10,192.00 |
| 134 | 597N47589 | VM | 40 | 11/18/2015 | 11/18/2015 | 3/30/2016 | 34 | FIU South Miami | | x | 2 | 32 | 32 | 30 | 31 | 32 | 29 | | 1 | 21 | 1 | x | x | x | $18,768.00 |
| 135 | 597N53669 | CHM | 46 | 11/13/2015 | 11/19/2015 | 6/29/2016 | 24 | South Miami | | x | | 19 | 19 | 17 | 19 | 15 | 19 | 14 | 7 | 9 | 1 | x | x | x | $17,904.00 |
| 136 | 59765D509 | RRR | 33 | 11/16/2015 | 11/20/2015 | 5/12/2016 | 38 | FIU South Miami | x | x | 3 | 35 | 35 | 35 | 35 | 33 | 32 | 34 | 33 | 1 | 1 | x | x | x | $22,875.00 |
| 137 | 597N81610 | JV | 35 | 11/15/2015 | 11/23/2015 | 2/24/2016 | 34 | Downtown South Miami | x | x | 3 | 33 | 33 | 33 | 23 | 32 | 31 | | 30 | 1 | 1 | x | x | x | $19,132.00 |
| 138 | 597N81610 | RL | 54 | 11/15/2015 | 11/23/2015 | 4/28/2016 | 32 | Downtown South Miami | x | x | 3 | 29 | 28 | 12 | 27 | 26 | 1 | 4 | 23 | 1 | 1 | x | x | x | $12,620.00 |
| 139 | 597P57558 | HS | 66 | 11/9/2015 | 11/23/2015 | 3/12/2016 | 25 | Hialeah South Miami | x | x | 4 | 20 | 20 | 20 | 20 | 18 | 19 | 17 | 1 | | 1 | x | x | x | $15,833.00 |
| 140 | 59768V097 | FT | 57 | 11/22/2015 | 11/24/2015 | 1/25/2016 | 12 | Downtown South Miami | x | x | 4 | 9 | 9 | 8 | 9 | 8 | 9 | 9 | 1 | 7 | 1 | | | | $9,118.00 |
| 141 | 59773C639 | AP | 44 | 11/20/2015 | 11/25/2015 | 2/5/2016 | 29 | FIU South Miami | x | | 3 | 29 | 28 | 28 | 29 | 25 | 17 | 17 | 24 | 1 | 1 | | | | $16,157.00 |
| 142 | 597N73857 | MP | 28 | 11/22/2015 | 11/25/2015 | 3/7/2016 | 32 | Downtown South Miami | x | x | 2 | 28 | 29 | 29 | 29 | 29 | 29 | | 1 | 28 | 1 | x | x | x | $17,385.00 |
| 143 | 597P46880 | BZ | 71 | 11/23/2015 | 11/27/2015 | 3/15/2016 | 33 | Downtown South Miami | x | x | 3 | 30 | 30 | 30 | 30 | 28 | 25 | 8 | 1 | 26 | 1 | x | x | x | $18,965.00 |
| 144 | 59776T192 | AH | 35 | 11/21/2015 | 11/30/2015 | 3/17/2016 | 37 | South Miami | x | x | 2 | 33 | 33 | 24 | 32 | 32 | 33 | 17 | 9 | 24 | 1 | x | x | x | $23,353.00 |
| 145 | 59776T192 | SKH | 33 | 11/21/2015 | 11/30/2015 | 7/25/2016 | 30 | South Miami | x | x | | 27 | 27 | 12 | 27 | 22 | 26 | | 2 | 25 | 1 | x | x | | $13,137.00 |
| 146 | 597N76201 | BT | 46 | 11/19/2015 | 11/30/2015 | 6/10/2016 | 42 | FIU South Miami | x | x | 5 | 39 | 37 | 40 | 39 | 38 | 38 | 39 | 26 | 15 | 1 | x | x | x | $26,915.00 |
| 147 | 597P30432 | YD | 41 | 11/28/2015 | 11/30/2015 | 7/19/2016 | 35 | FIU South Miami | x | x | 6 | 26 | 13 | 26 | 15 | 26 | 5 | 10 | 20 | 6 | 1 | x | x | x | $17,186.00 |
| 148 | 597P75394 | BR | 44 | 11/29/2015 | 12/3/2015 | 3/29/2016 | 41 | Hialeah South Miami | x | x | 3 | 37 | 37 | 37 | 37 | 36 | 8 | 31 | 21 | 6 | 1 | x | x | x | $21,170.00 |
| 149 | 597P75394 | EMN | 45 | 11/29/2015 | 12/3/2015 | 4/27/2016 | 36 | Hialeah South Miami | x | x | 4 | 35 | 35 | 35 | 35 | 29 | 7 | 8 | 12 | | 1 | x | x | x | $16,592.00 |
| 150 | 5977L892 | CC | 36 | 12/1/2015 | 12/7/2015 | 2/11/2016 | 25 | FIU | x | | 3 | 24 | 24 | 15 | 24 | 19 | 13 | 19 | 18 | | 1 | | | | $10,951.00 |
| 151 | 59765T453 | GAG | 37 | 11/6/2015 | 12/8/2015 | 12/8/2015 | 1 | Hialeah | | | | 1 | 1 | 1 | 1 | | | | | | 1 | | | | $585.00 |
| 152 | 59765131 | SJ | 18 | 12/2/2015 | 12/8/2015 | 12/8/2015 | 1 | South Miami | | x | | 1 | 1 | | 1 | | | | | | 1 | | | | $3,566.00 |
| 153 | 59780V226 | DMZ | 52 | 11/30/2015 | 12/8/2015 | 12/23/2015 | 9 | Downtown | x | | 3 | 8 | 8 | 8 | 8 | 7 | 7 | 7 | 6 | 1 | 1 | | | | $4,960.00 |
| 154 | 59754Q016 | ST | 24 | 10/29/2015 | 12/9/2015 | 12/9/2015 | 1 | FIU | x | | | | | | | | | | | | | | | | $359.00 |
| 155 | 59745352 | CAK | 31 | 10/31/2015 | 12/11/2015 | 12/14/2015 | 2 | South Miami | x | | | | | | | | | | | | | | | | $10,242.00 |
| 156 | 59770P495 | KH | 38 | 11/25/2015 | 12/14/2015 | 5/11/2016 | 20 | South Miami | x | x | 2 | 20 | 20 | 16 | 20 | 18 | 18 | 15 | 4 | 13 | 1 | | | | $12,154.00 |
| 157 | 597R02060 | CD | 26 | 12/12/2015 | 12/14/2015 | 4/15/2016 | 39 | FIU South Miami | x | x | 3 | 36 | 36 | 34 | 36 | 34 | 20 | 32 | 33 | 3 | 1 | x | x | x | $21,962.00 |
| 158 | 59755R757 | RO | 53 | 10/31/2015 | 12/16/2015 | 2/10/2016 | 9 | South Miami | x | x | 5 | 8 | 8 | 7 | 7 | 8 | 3 | 3 | 3 | 5 | 1 | | | | $9,043.00 |
| 159 | 59753S804 | ER | 35 | 10/27/2015 | 12/16/2015 | 12/16/2015 | 1 | South Miami | | | | | | | | | | | | | | | | | $579.00 |
| 160 | 59783R683 | SC | 22 | 12/14/2015 | 12/17/2015 | 3/31/2016 | 20 | FIU | x | x | 4 | 17 | 17 | 16 | 17 | 14 | 16 | 17 | 18 | | 1 | x | x | x | $13,203.00 |
| 161 | 597W28873 | IB | 47 | 12/13/2015 | 12/17/2015 | 3/24/2016 | 36 | FIU South Miami | x | | 7 | 35 | 35 | 32 | 35 | 35 | 30 | 32 | 25 | 6 | 1 | x | x | x | $21,140.00 |
| 162 | 597R83772 | JN | 30 | 12/19/2015 | 12/21/2015 | 1/11/2016 | 12 | Hialeah South Miami | x | | 4 | 11 | 11 | 11 | 11 | 8 | 10 | 10 | 9 | 1 | 1 | | | | $6,346.00 |
| 163 | 59786C184 | AVL | 29 | 12/18/2015 | 12/22/2015 | 3/28/2016 | 41 | FIU South Miami | x | x | 5 | 37 | 36 | 36 | 37 | 35 | 36 | 37 | 36 | 2 | 1 | x | x | x | $26,271.00 |
| 164 | 597R78542 | YA | 25 | 12/18/2015 | 12/22/2015 | 9/1/2016 | 37 | FIU South Miami | | x | 2 | 34 | 32 | 32 | 34 | 28 | 34 | | 23 | 11 | 1 | x | x | x | $17,778.00 |
| 165 | 597G50201 | JJR | 66 | 9/30/2015 | 12/23/2015 | 4/5/2016 | 2 | South Miami | | | | | | | | | | | | | | x | x | x | $786.00 |
| 166 | 597S42185 | AR | 46 | 12/24/2015 | 12/26/2015 | 2/9/2016 | 13 | FIU | x | x | 3 | 12 | 12 | 10 | 12 | 10 | 11 | | 12 | | 1 | | | | $9,782.00 |
| 167 | 597N3N076 | MLD | 60 | 12/17/2015 | 12/28/2015 | 4/25/2016 | 28 | FIU South Miami | x | x | 4 | 25 | 25 | 25 | 25 | 24 | 18 | 25 | 15 | 2 | 1 | x | x | x | $19,779.00 |
| 168 | 598B37157 | CV | 56 | 12/22/2015 | 12/30/2015 | 1/29/2016 | 10 | FIU South Miami | x | | 3 | 6 | 6 | 6 | 6 | 7 | 7 | | 7 | | 1 | | | | $4,185.00 |
| 169 | 59788P315 | ITA | 23 | 12/28/2015 | 1/4/2016 | 2/4/2016 | 6 | Hialeah South Miami | | x | 4 | 4 | 4 | 4 | 4 | 3 | 2 | 2 | 2 | | 1 | | | | $6,327.00 |

| Patient No. | Claim No. | Patient | Age at DOL | Date of Loss | First Date of Service | Last Date of Service | Visits | Ceda Ortho Clinics | EMC | MRI/CT | X-ray # of Areas | 97010 Hot/Cold Packs | 97014 E-stim | 97124/40 Massage/ Man. Therapy | 97035 Ultrasound | 98940-2 Chiro. Manip. | 97012 Mech. Trac. | 97112 Neuro. Reeduc. | 97150 Group PT | 97110 Ther. Exer. | A9273 Supplies/ Goods | Final Exam Report Submitted to State Farm | MMI | Impairment | Amount Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170 | 59788P315 | JPE | 25 | 12/28/2015 | 1/4/2016 | 7/12/2016 | 14 | FIU Hialeah South Miami | | | 6 | 11 | 11 | 11 | 11 | 9 | 10 | 9 | 9 | 1 | 1 | x | x | x | $8,314.00 |
| 171 | 597T36305 | JM | 41 | 12/28/2015 | 1/4/2016 | 1/25/2016 | 10 | Hialeah | x | | 3 | 10 | 10 | 10 | 10 | 8 | 9 | 9 | 8 | 1 | 1 | | | | $5,843.00 |
| 172 | 59791T679 | MT | 62 | 1/3/2016 | 1/5/2016 | 3/9/2016 | 30 | South Miami | | | 5 | 30 | 30 | 20 | 30 | 28 | 10 | 20 | 12 | 17 | 1 | x | x | x | $16,943.00 |
| 173 | 59796C123 | PG | 27 | 12/31/2015 | 1/5/2016 | 4/5/2016 | 41 | Hialeah South Miami | x | x | 3 | 41 | 40 | 41 | 40 | 40 | 41 | 35 | 41 | | 1 | x | x | x | $24,314.00 |
| 174 | 597R97019 | FG | 50 | 12/21/2015 | 1/5/2016 | 1/13/2016 | 4 | FIU | x | | 3 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 3 | | 1 | | | | $2,860.00 |
| 175 | 597580281 | RSC | 42 | 12/17/2015 | 1/5/2016 | 4/1/2016 | 20 | Hialeah | x | x | 4 | 17 | 17 | 17 | 17 | 15 | 17 | 17 | 17 | | 1 | x | x | x | $14,265.00 |
| 176 | 59775T499 | ZT | 43 | 11/28/2015 | 1/6/2016 | 7/14/2016 | 38 | FIU South Miami | x | x | 2 | 35 | 34 | 35 | 34 | 28 | 38 | | 23 | 10 | 1 | x | x | x | $18,571.00 |
| 177 | 59791G614 | LC | 63 | 1/3/2016 | 1/7/2016 | 3/21/2016 | 31 | Downtown | x | x | 3 | 29 | 29 | 28 | 29 | 28 | 29 | 1 | 27 | 1 | 1 | x | x | x | $14,787.00 |
| 178 | 59791G614 | MC | 69 | 1/3/2016 | 1/7/2016 | 2/12/2016 | 19 | Downtown | x | x | 4 | 18 | 18 | 18 | 18 | 17 | 15 | 17 | 6 | 10 | 1 | | | | $13,673.00 |
| 179 | 59792H584 | JQ | 34 | 1/5/2016 | 1/7/2016 | 9/22/2016 | 30 | Hialeah | x | x | 6 | 6 | 6 | 11 | 6 | 16 | 20 | 13 | 4 | 6 | 1 | x | x | x | $12,275.00 |
| 180 | 59794H455 | OC | 34 | 1/4/2016 | 1/7/2016 | 3/10/2016 | 10 | Hialeah | x | | 4 | 9 | 9 | 8 | 9 | 7 | 8 | 8 | 3 | 1 | 1 | | | | $5,373.00 |
| 181 | 597T26716 | LL | 57 | 1/1/2016 | 1/7/2016 | 8/24/2016 | 26 | Downtown South Miami | | | 4 | 23 | 23 | 24 | 23 | 20 | 21 | 8 | 3 | 4 | 1 | | | | $11,077.00 |
| 182 | 59792H584 | AJ | 56 | 1/5/2016 | 1/8/2016 | 5/23/2016 | 36 | FIU Hialeah South Miami | x | x | 8 | 33 | 31 | 31 | 31 | 29 | 13 | 32 | 32 | 2 | 1 | x | x | x | $19,829.00 |
| 183 | 59794S215 | FM | 76 | 1/3/2016 | 1/8/2016 | 5/11/2016 | 41 | Hialeah South Miami | x | x | 5 | 36 | 35 | 36 | 35 | 35 | 1 | 34 | 13 | 4 | 1 | x | x | x | $21,116.00 |
| 184 | 59794S215 | MOG | 87 | 1/3/2016 | 1/8/2016 | 4/25/2016 | 42 | Hialeah South Miami | x | x | 4 | 39 | 38 | 39 | 38 | 38 | | 37 | 20 | 1 | 1 | x | x | x | $22,958.00 |
| 185 | 59796G163 | PD | 79 | 1/9/2016 | 1/11/2016 | 3/23/2016 | 32 | FIU Hialeah | x | x | 4 | 30 | 30 | 24 | 30 | 26 | | | 25 | 6 | 1 | x | x | x | $14,574.00 |
| 186 | 59793N627 | TM | 29 | 1/6/2016 | 1/12/2016 | 7/23/2016 | 35 | Hialeah South Miami | x | | 1 | 31 | 31 | | 31 | | | 30 | 29 | | 1 | x | x | x | $10,684.00 |
| 187 | 59795S481 | MA | 80 | 1/7/2016 | 1/12/2016 | 3/30/2016 | 36 | Hialeah South Miami | x | x | 2 | 34 | 34 | 34 | 34 | 29 | 31 | 33 | 33 | | 1 | x | x | x | $21,171.00 |
| 188 | 59796551 | MAC | 79 | 1/6/2016 | 1/12/2016 | 4/12/2016 | 35 | Hialeah | x | x | 4 | 33 | 33 | 33 | 32 | 32 | 33 | 33 | 5 | 1 | 1 | x | x | x | $21,999.00 |
| 189 | 597T98250 | LEL | 47 | 1/7/2016 | 1/12/2016 | 2/15/2016 | 12 | South Miami | | x | 2 | 12 | 12 | 7 | 12 | 10 | 6 | 12 | 4 | 7 | 1 | | | | $10,804.00 |
| 190 | 59797T777 | PGR | 61 | 1/13/2016 | 1/15/2016 | 4/21/2016 | 41 | Hialeah South Miami | x | x | 1 | 37 | 37 | 36 | 37 | 30 | 33 | 37 | 34 | 2 | 1 | x | x | x | $21,763.00 |
| 191 | 59727R839 | JA | 21 | 9/12/2015 | 1/18/2016 | 2/5/2016 | 5 | FIU | x | | 3 | 4 | 4 | 2 | 4 | 2 | 2 | 4 | | 4 | 1 | | | | $2,263.00 |
| 192 | 59808L367 | VV | 26 | 1/15/2016 | 1/18/2016 | 5/18/2016 | 38 | FIU South Miami | x | | 2 | 29 | 29 | 30 | 29 | 29 | 32 | | 22 | 6 | 1 | x | x | x | $13,827.00 |
| 193 | 59801C026 | EJ | 41 | 1/19/2016 | 1/20/2016 | 3/4/2016 | 16 | South Miami | x | | 4 | 15 | 14 | 15 | 15 | 13 | 15 | 14 | 4 | 11 | 1 | | | | $9,344.00 |
| 194 | 59802V807 | MC | 41 | 1/14/2016 | 1/21/2016 | 12/2/2016 | 35 | South Miami | x | | 4 | 28 | 28 | 21 | 28 | 28 | 30 | 15 | 15 | 17 | 1 | x | x | x | $16,769.00 |
| 195 | 59805J855 | CQ | 14 | 1/22/2016 | 1/22/2016 | 2/6/2016 | 3 | FIU | | | 2 | 1 | 1 | 1 | | | 1 | | 1 | | 1 | | | | $1,232.00 |
| 196 | 59805J855 | NQ | 20 | 1/22/2016 | 1/22/2016 | 2/6/2016 | 3 | FIU | x | | 3 | 2 | 2 | 2 | 2 | 1 | 2 | | 2 | | 1 | | | | $1,758.00 |
| 197 | 59804X663 | JS | 37 | 1/24/2016 | 1/25/2016 | 6/3/2016 | 33 | FIU South Miami | x | x | 3 | 28 | 28 | 24 | 28 | 26 | 24 | 13 | | 30 | 1 | x | x | x | $23,598.00 |
| 198 | 59803V280 | YG | 17 | 1/17/2016 | 1/26/2016 | 3/29/2016 | 11 | Hialeah | x | | 4 | 9 | 9 | 9 | 9 | 8 | 8 | 9 | 8 | | 1 | | | | $6,054.00 |
| 199 | 59804T422 | GG | 41 | 1/25/2016 | 1/26/2016 | 9/13/2018 | 66 | Downtown Hialeah South Miami Ceda Orthopedic Group | x | x | 6 | 29 | 30 | 27 | 27 | 28 | 14 | 13 | 5 | 2 | 1 | x | x | x | $42,711.74 |
| 200 | 597X22667 | RR | 36 | 1/26/2016 | 1/27/2016 | 7/8/2016 | 37 | Hialeah | x | x | 2 | 32 | 32 | 32 | 32 | 31 | 27 | 29 | 29 | | 1 | x | x | x | $18,752.00 |
| 201 | 59808P004 | JA | 22 | 1/26/2016 | 1/28/2016 | 5/6/2016 | 36 | FIU Hialeah South Miami | x | x | 2 | 31 | 31 | 31 | 31 | 26 | 32 | 32 | 32 | | 1 | x | x | x | $19,602.00 |
| 202 | 596S68920 | MCC | 28 | 7/1/2015 | 1/28/2016 | 3/2/2016 | 2 | South Miami | | x | | | | | | | | | | | | x | x | x | $2,796.00 |
| 203 | 597V91179 | DA | 78 | 1/16/2016 | 1/29/2016 | 4/29/2016 | 38 | Hialeah South Miami | x | x | 4 | 35 | 35 | 35 | 34 | 31 | 27 | 33 | 20 | 9 | 1 | x | x | x | $23,250.00 |
| 204 | 59815L530 | JF | 68 | 1/30/2016 | 2/1/2016 | 4/27/2016 | 42 | Hialeah | x | x | 3 | 42 | | 41 | | 37 | 39 | 41 | 31 | 9 | 1 | x | x | x | $24,850.00 |
| 205 | 59816Z789 | ICM | 53 | 2/1/2016 | 2/2/2016 | 4/4/2017 | 35 | Downtown South Miami | x | | 4 | 32 | 32 | 31 | 32 | 31 | 32 | 9 | 20 | 8 | 1 | x | x | x | $21,217.00 |
| 206 | 597W66784 | SMM | 62 | 1/22/2016 | 2/2/2016 | 2/2/2016 | 1 | South Miami | | | 1 | | | | | | | | | | | | | | $714.00 |
| 207 | 597X49817 | JFP | 45 | 2/1/2016 | 2/3/2016 | 3/18/2016 | 16 | Hialeah | x | x | 3 | 14 | 14 | 13 | 14 | 12 | 12 | 4 | 11 | 3 | 1 | | | | $8,360.00 |
| 208 | 597X86677 | AUS | 27 | 2/1/2016 | 2/3/2016 | 5/6/2016 | 43 | Hialeah | x | x | 3 | 39 | 39 | 39 | 39 | 35 | 39 | 39 | 40 | | 1 | x | x | x | $21,788.00 |
| 209 | 597X86677 | LU | 52 | 2/1/2016 | 2/3/2016 | 4/26/2016 | 40 | Hialeah | x | x | 5 | 38 | 37 | 37 | 37 | 33 | 36 | 37 | 31 | 6 | 1 | x | x | x | $23,902.00 |
| 210 | 59808L123 | ARS | 30 | 2/2/2016 | 2/3/2016 | 5/10/2017 | 34 | Hialeah South Miami | x | x | 2 | 34 | 34 | 33 | 34 | 31 | 34 | 13 | 27 | 7 | 1 | x | x | x | $19,945.00 |
| 211 | 59735K857 | JDR | 46 | 9/28/2015 | 2/4/2016 | 3/8/2016 | 3 | South Miami | | | | | | | | | | | | | | x | x | x | $5,568.00 |

5 of 24

Exhibit 1 - Treatment Appendix

| Patient No. | Claim No. | Patient | Age at DOL | Date of Loss | First Date of Service | Last Date of Service | Visits | Ceda Ortho Clinics | EMC | MRI/CT | X-ray # of Areas | 97010 Hot/Cold Packs | 97014 E-stim | 97124/40 Massage/ Man. Therapy | 97035 Ultrasound | 98940-2 Chiro. Manip. | 97012 Mech. Trac. | 97112 Neuro. Reduc. | 97150 Group PT | 97110 Ther. Exer. | A9273 Supplies/ Goods | Final Exam Report Submitted to State Farm | MMI | Impairment | Amount Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 212 | 598F21435 | MQ | 63 | 2/5/2016 | 2/8/2016 | 4/29/2016 | 36 | Hialeah South Miami | x | | 2 | 35 | 34 | 35 | 34 | 33 | 18 | | 21 | 13 | 1 | x | x | x | $17,028.00 |
| 213 | 598F21435 | OQ | 76 | 2/5/2016 | 2/8/2016 | 5/9/2016 | 38 | Hialeah South Miami | x | | 2 | 35 | 34 | | 33 | 1 | | 34 | 30 | 2 | 1 | x | x | x | $12,956.00 |
| 214 | 598D13019 | AW | 8 | 2/7/2016 | 2/9/2016 | 3/17/2016 | 10 | Hialeah | | | 1 | 7 | 6 | 7 | | 6 | 6 | 7 | 6 | 1 | 1 | | | | $4,113.00 |
| 215 | 598D13019 | EM | 40 | 2/7/2016 | 2/9/2016 | 10/19/2016 | 27 | Hialeah South Miami | x | x | 5 | 19 | 19 | 19 | 19 | 18 | 19 | 19 | 17 | 1 | 1 | x | x | x | $21,480.00 |
| 216 | 59816K741 | RH | 51 | 1/30/2016 | 2/10/2016 | 2/22/2016 | 9 | FIU | x | x | 2 | 9 | 8 | 9 | 8 | 6 | 8 | | 7 | 1 | 1 | | | | $5,454.00 |
| 217 | 59810B800 | DDS | 73 | 2/4/2016 | 2/11/2016 | 3/14/2016 | 14 | Hialeah South Miami | | | 2 | 12 | 12 | 11 | 12 | 11 | 3 | 1 | 4 | 4 | 1 | | | | $5,434.00 |
| 218 | 597J76333 | LJO | 27 | 10/10/2015 | 2/11/2016 | 2/11/2016 | 1 | South Miami | | | | | | | | | | | | | | x | x | x | $729.00 |
| 219 | 597L12394 | LHM | 52 | 10/28/2015 | 2/11/2016 | 2/11/2016 | 1 | South Miami | | | | | | | | | | | | | | x | x | x | $549.00 |
| 220 | 59813W909 | MB | 56 | 2/11/2016 | 2/15/2016 | 7/25/2016 | 45 | Hialeah South Miami | x | x | 4 | 41 | 40 | 41 | 40 | 39 | 41 | 41 | 25 | 14 | 1 | x | x | x | $26,716.00 |
| 221 | 598B01788 | JS | 38 | 2/13/2016 | 2/15/2016 | 6/1/2016 | 47 | FIU South Miami | x | | 3 | 42 | 42 | 41 | 42 | 36 | 16 | 36 | 22 | 14 | 1 | x | x | x | $21,216.00 |
| 222 | 598B01788 | XEC | 36 | 2/13/2016 | 2/15/2016 | 5/27/2016 | 40 | FIU South Miami | x | | 3 | 36 | 36 | 34 | 36 | 30 | 24 | 21 | 23 | 9 | 1 | x | x | x | $18,083.00 |
| 223 | 59816L666 | JMV | 64 | 2/12/2016 | 2/16/2016 | 6/8/2016 | 32 | Downtown South Miami | x | x | 2 | 30 | 30 | 25 | 30 | 29 | 30 | | 3 | 27 | 1 | x | x | x | $15,664.00 |
| 224 | 59816G942 | ML | 40 | 2/12/2016 | 2/17/2016 | 4/11/2016 | 22 | Hialeah South Miami | x | | 3 | 21 | 21 | 20 | 21 | 18 | 20 | 5 | 14 | 6 | 1 | | | | $10,538.00 |
| 225 | 59829R595 | CG | 52 | 2/13/2016 | 2/17/2016 | 5/25/2016 | 28 | South Miami | x | x | 3 | 27 | 27 | 24 | 27 | 21 | 27 | 24 | 19 | 8 | 1 | | | | $18,639.00 |
| 226 | 59816F372 | LN | 83 | 12/12/2015 | 2/18/2016 | 8/30/2016 | 40 | Downtown South Miami | | x | 3 | 36 | | 37 | | 26 | 3 | 4 | 16 | 20 | 1 | x | x | x | $12,893.00 |
| 227 | 598B42673 | ML | 61 | 2/13/2016 | 2/18/2016 | 10/12/2017 | 25 | FIU South Miami | x | x | 3 | 17 | 17 | 17 | 17 | 16 | 16 | 15 | 12 | 4 | 1 | | | | $17,872.84 |
| 228 | 598C09762 | EG | 43 | 2/15/2016 | 2/18/2016 | 5/9/2016 | 36 | Downtown South Miami | x | x | 2 | 28 | 28 | 24 | 28 | 30 | 28 | 11 | 16 | 12 | 1 | x | x | x | $17,854.00 |
| 229 | 598C09762 | MYG | 45 | 2/15/2016 | 2/18/2016 | 5/11/2016 | 35 | South Miami | x | | 2 | 26 | 26 | 21 | 26 | 30 | 28 | 13 | 18 | 10 | 1 | | | | $13,134.00 |
| 230 | 59816B210 | ERC | 19 | 2/15/2016 | 2/19/2016 | 6/1/2016 | 33 | FIU South Miami | x | x | 6 | 30 | 29 | 29 | 30 | 26 | 29 | 29 | 22 | 6 | 1 | x | x | x | $20,695.00 |
| 231 | 598B98759 | IM | 21 | 2/22/2016 | 2/22/2016 | 2/22/2016 | 1 | Hialeah | | | 3 | 1 | 1 | 1 | 1 | | | | | | 1 | | | | $955.00 |
| 232 | 597Z99044 | MAC | 52 | 2/13/2016 | 2/26/2016 | 2/26/2016 | 1 | FIU | | | | | | | | | | | | | 1 | | | | $389.00 |
| 233 | 598D25091 | AL | 25 | 2/28/2016 | 2/29/2016 | 11/18/2016 | 35 | Downtown Hialeah South Miami | x | | 6 | 30 | 30 | 17 | 30 | 29 | 30 | 28 | 22 | 8 | 1 | x | x | x | $20,148.00 |
| 234 | 598D26218 | ASG | 53 | 2/28/2016 | 2/29/2016 | 5/12/2016 | 37 | Hialeah South Miami | x | x | 3 | 37 | 37 | 36 | 37 | 36 | 36 | 35 | 30 | | 1 | x | x | x | $23,123.00 |
| 235 | 59823V474 | IG | 66 | 2/27/2016 | 3/1/2016 | 5/18/2016 | 37 | Hialeah | x | | 5 | 36 | 36 | 35 | 35 | 32 | 27 | 27 | 32 | 2 | 1 | | | | $17,153.00 |
| 236 | 59823V474 | JG | 32 | 2/27/2016 | 3/1/2016 | 7/21/2016 | 39 | Hialeah South Miami | x | x | 3 | 35 | 8 | 35 | 8 | 33 | 33 | 33 | 27 | 5 | 1 | x | x | x | $21,567.00 |
| 237 | 598C61876 | LO | 41 | 2/26/2016 | 3/1/2016 | 6/10/2016 | 46 | Hialeah South Miami | x | x | 3 | 43 | 43 | 42 | 42 | 42 | 24 | 40 | 23 | 2 | 1 | x | x | x | $22,460.00 |
| 238 | 598C61876 | MU | 5 | 2/26/2016 | 3/1/2016 | 3/1/2016 | 1 | Hialeah | | | | | | | | | | | | | | | | | $359.00 |
| 239 | 598D95337 | ESN | 36 | 2/23/2016 | 3/1/2016 | 8/2/2016 | 38 | Downtown South Miami | x | x | 2 | 35 | 35 | 36 | 34 | 30 | 35 | | 17 | 19 | 1 | x | x | x | $16,737.00 |
| 240 | 598D02138 | LMC | 52 | 3/1/2016 | 3/2/2016 | 3/30/2016 | 10 | FIU | x | x | 3 | 8 | 8 | 7 | 8 | 7 | 1 | 8 | 8 | 1 | 1 | | | | $7,755.00 |
| 241 | 59826M461 | YY | 51 | 3/4/2016 | 3/4/2016 | 9/12/2016 | 26 | Downtown | x | | 2 | 24 | | 2 | | | | | 17 | 8 | 1 | | | | $4,400.00 |
| 242 | 598C95126 | BM | 53 | 3/1/2016 | 3/8/2016 | 7/8/2016 | 47 | Hialeah South Miami | | x | 5 | 41 | 40 | 41 | 40 | 40 | | | | | 1 | x | x | x | $25,854.00 |
| 243 | 598D03966 | WER | 59 | 3/1/2016 | 3/8/2016 | 3/23/2016 | 8 | Hialeah | x | | 1 | 7 | 7 | 7 | 7 | 6 | 7 | 7 | 7 | | 1 | | | | $4,133.00 |
| 244 | 59834Z336 | AL | 41 | 3/8/2016 | 3/9/2016 | 7/8/2016 | 27 | FIU South Miami | x | x | 4 | 27 | 26 | 27 | 26 | 26 | 24 | 26 | 21 | 1 | 1 | x | x | x | $19,021.00 |
| 245 | 598F10351 | JE | 30 | 3/9/2016 | 3/11/2016 | 6/24/2016 | 28 | Hialeah South Miami | x | x | 4 | 27 | 26 | 27 | 26 | 23 | 13 | 14 | 7 | 4 | 1 | | | | $18,179.00 |
| 246 | 597L00140 | RG | 47 | 1/1/2015 | 3/11/2016 | 4/5/2016 | 2 | South Miami | | | | | | | | | | | | | | x | x | x | $5,151.00 |
| 247 | 598F39843 | ABG | 59 | 3/9/2016 | 3/12/2016 | 6/14/2016 | 34 | South Miami | x | | 3 | 30 | 30 | 22 | 30 | 26 | 21 | 7 | 26 | 3 | 1 | x | x | x | $14,075.00 |
| 248 | 598F39843 | DAV | 59 | 3/9/2016 | 3/12/2016 | 6/20/2016 | 33 | South Miami | x | x | 3 | 30 | 28 | 4 | 28 | 24 | 1 | | | 1 | 1 | x | x | x | $10,761.00 |
| 249 | 59803V280 | TNR | 21 | 1/17/2016 | 3/14/2016 | 3/16/2016 | 2 | Hialeah | | | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | | | | $1,041.00 |
| 250 | 598F40168 | GA | 59 | 3/13/2016 | 3/15/2016 | 5/6/2016 | 22 | South Miami | x | x | 2 | 22 | 20 | 21 | 20 | 19 | 21 | 21 | 15 | | 1 | | | | $15,907.00 |
| 251 | 59761X919 | ABJ | 53 | 11/6/2015 | 3/15/2016 | 5/4/2016 | 2 | South Miami | | | | | | | | | | | | | | x | x | x | $786.00 |
| 252 | 59839G798 | RC | 42 | 3/9/2016 | 3/16/2016 | 7/8/2016 | 36 | FIU South Miami | x | x | 3 | 34 | 34 | 31 | 34 | 30 | 33 | 16 | 26 | 7 | 1 | x | x | x | $20,045.00 |

| Patient No. | Claim No. | Patient | Age at DOL | Date of Loss | First Date of Service | Last Date of Service | Visits | Ceda Ortho Clinics | EMC | MRI/CT | X-ray # of Areas | Hot/Cold Packs (97010) | E-stim (97014) | Massage/Man. Therapy (97124/40) | Ultrasound (97035) | Chiro. Manip. (98940-2) | Mech. Trac. (97012) | Neuro. Reduc. (97112) | Group PT (97150) | Ther. Exer. (97110) | Supplies/Goods (A9273) | Final Exam Report Submitted to State Farm | MMI | Impairment | Amount Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253 | 598F57011 | FZ | 51 | 3/8/2016 | 3/16/2016 | 3/16/2016 | 1 | Hialeah | | | | | | | | | | | | | 1 | | | | $389.00 |
| 254 | 59833W779 | LS | 76 | 3/16/2016 | 3/17/2016 | 6/8/2016 | 40 | Hialeah South Miami | x | x | 5 | 38 | 37 | 38 | 37 | 34 | 38 | 38 | 33 | 5 | 1 | | | | $23,056.00 |
| 255 | 59833X425 | GFM | 22 | 3/16/2016 | 3/17/2016 | 5/27/2016 | 21 | FIU South Miami | x | x | 4 | 21 | 21 | 20 | 21 | 20 | 8 | 17 | 13 | 6 | 1 | | | | $16,077.00 |
| 256 | 59833X425 | ST | 26 | 3/16/2016 | 3/17/2016 | 7/16/2016 | 25 | FIU South Miami | x | x | 4 | 25 | 25 | 25 | 25 | 24 | 22 | 9 | 12 | 7 | 1 | | | | $17,540.00 |
| 257 | 597L02371 | PVT | 27 | 11/1/2015 | 3/17/2016 | 3/17/2016 | 1 | South Miami | | | | | | | | | | | | | | x | x | x | $879.00 |
| 258 | 59837C734 | ML | 46 | 3/15/2016 | 3/21/2016 | 9/13/2016 | 17 | FIU South Miami | x | x | 3 | 15 | 14 | 14 | 15 | 10 | 15 | | 3 | 6 | 1 | x | x | x | $9,294.00 |
| 259 | 59835Z659 | AV | 24 | 3/17/2016 | 3/22/2016 | 5/26/2016 | 28 | South Miami | x | x | | 28 | 28 | 23 | 28 | 25 | 26 | 22 | 21 | 6 | 1 | | | | $16,973.00 |
| 260 | 5982YF281 | MCP | 58 | 2/18/2016 | 3/22/2016 | 5/10/2016 | 3 | South Miami | | | 3 | | | | | | | | | | 1 | | | | $1,423.00 |
| 261 | 598G78845 | DNP | 57 | 3/23/2016 | 3/23/2016 | 7/25/2016 | 39 | FIU South Miami | x | x | 4 | 36 | 35 | 36 | 36 | 33 | 37 | 36 | 27 | 10 | 1 | x | x | x | $24,291.00 |
| 262 | 597Z89700 | AR | 48 | 12/11/2015 | 3/23/2016 | 3/23/2016 | 1 | South Miami | | | 1 | | | | | | | | | | | | | | $684.00 |
| 263 | 59830C635 | MCL | 24 | 3/10/2016 | 3/24/2016 | 5/6/2016 | 6 | South Miami | | x | 1 | 5 | 5 | 2 | 5 | 5 | 4 | | | | 1 | | | | $4,064.00 |
| 264 | 59835N765 | MCD | 54 | 3/19/2016 | 3/24/2016 | 9/20/2016 | 38 | South Miami | x | x | | 32 | 32 | 28 | 32 | 33 | 9 | 2 | 1 | 1 | | x | x | x | $23,010.25 |
| 265 | 59836Z339 | YC | 34 | 3/21/2016 | 3/24/2016 | 5/12/2016 | 16 | South Miami | x | x | | 14 | 14 | 8 | 14 | 12 | 11 | 6 | 3 | 3 | 1 | | | | $9,211.00 |
| 266 | 598G40695 | JWT | 60 | 3/21/2016 | 3/24/2016 | 7/11/2016 | 19 | South Miami | x | x | | 18 | 18 | 17 | 18 | 17 | 16 | 7 | 5 | 2 | 1 | x | x | x | $11,557.00 |
| 267 | 59839Z777 | JML | 43 | 3/26/2016 | 3/28/2016 | 7/15/2016 | 43 | FIU South Miami | x | x | 2 | 39 | 38 | 39 | 38 | 38 | 38 | 39 | 26 | 13 | 1 | x | x | x | $25,965.00 |
| 268 | 59841J246 | CC | 33 | 3/23/2016 | 3/29/2016 | 4/28/2016 | 5 | South Miami | x | | | 5 | 5 | 4 | 5 | 3 | 2 | 3 | 2 | 1 | 1 | | | | $2,483.00 |
| 269 | 598H01911 | AR | 62 | 3/25/2016 | 3/30/2016 | 7/7/2016 | 25 | South Miami | | x | | 23 | 23 | 14 | 23 | 17 | 22 | 22 | 15 | 7 | 1 | x | x | x | $14,534.00 |
| 270 | 598H01911 | DR | 25 | 3/25/2016 | 3/30/2016 | 6/28/2016 | 35 | South Miami | | x | | 33 | 33 | 27 | 33 | 30 | 31 | 11 | 25 | 6 | 1 | x | x | x | $16,848.00 |
| 271 | 59843J680 | RV | 30 | 3/31/2016 | 3/31/2016 | 5/31/2016 | 33 | Hialeah South Miami | x | x | 4 | 30 | 30 | 30 | 30 | 27 | 30 | 30 | 22 | 8 | 1 | | | | $22,624.00 |
| 272 | 598H96519 | CP | 51 | 4/3/2016 | 4/4/2016 | 7/20/2016 | 32 | Downtown South Miami | x | x | 3 | 30 | 30 | 30 | 29 | 25 | 29 | 14 | 4 | 25 | 1 | x | x | x | $16,936.00 |
| 273 | 598J20143 | LP | 39 | 4/1/2016 | 4/4/2016 | 9/7/2016 | 39 | South Miami | x | x | 3 | 32 | 32 | 34 | 32 | 31 | 34 | 9 | 20 | 11 | 1 | x | x | x | $20,571.00 |
| 274 | 59842L968 | LP | 34 | 3/30/2016 | 4/5/2016 | 12/19/2016 | 40 | FIU South Miami | x | x | 3 | 32 | 32 | 28 | 32 | 30 | 35 | 4 | 2 | 3 | 1 | x | x | x | $22,605.00 |
| 275 | 598C14249 | CMG | 18 | 2/23/2016 | 4/5/2016 | 4/5/2016 | 1 | Downtown | x | | | | | | | | | | | | | | | | $359.00 |
| 276 | 598C14249 | ML | 61 | 2/23/2016 | 4/5/2016 | 4/5/2016 | 1 | Downtown | x | | | | | | | | | | | | | | | | $359.00 |
| 277 | 59847P376 | YH | 24 | 4/7/2016 | 4/8/2016 | 9/8/2016 | 28 | FIU South Miami | x | x | 3 | 25 | 24 | 25 | 25 | 21 | 22 | 25 | 17 | 5 | 1 | x | x | x | $17,155.00 |
| 278 | 59866M598 | RL | 50 | 3/26/2016 | 4/8/2016 | 8/5/2016 | 20 | Hialeah | x | x | | 6 | 17 | 17 | 17 | 13 | 15 | 17 | 6 | 6 | 1 | | | | $10,113.00 |
| 279 | 59827D568 | JD | 29 | 3/5/2016 | 4/9/2016 | 4/9/2016 | 1 | Downtown | | | 1 | | | | | | | | | | 1 | | | | $512.00 |
| 280 | 598K04610 | PG | 54 | 4/7/2016 | 4/9/2016 | 7/13/2016 | 20 | Hialeah South Miami | x | x | | 18 | 18 | 17 | 18 | 15 | 4 | 11 | 10 | 4 | 1 | | | | $11,169.00 |
| 281 | 59847S415 | RG | 31 | 4/3/2016 | 4/12/2016 | 4/21/2016 | 3 | Hialeah | x | x | 4 | 1 | 1 | 1 | 1 | | 1 | 1 | | | 1 | | | | $4,585.00 |
| 282 | 598S72760 | JM | 41 | 3/19/2016 | 4/12/2016 | 4/12/2016 | 1 | Downtown | x | | | | | | | | | | | | | | | | $359.00 |
| 283 | 59776Q112 | MEC | 25 | 12/6/2015 | 4/13/2016 | 4/13/2016 | 1 | South Miami | | x | | | | | | | | | | | | | | | $1,849.00 |
| 284 | 598J92460 | YL | 21 | 4/13/2016 | 4/14/2016 | 8/9/2016 | 34 | Hialeah South Miami | x | x | 2 | 24 | 24 | 21 | 24 | 26 | 29 | 29 | 19 | 10 | 1 | x | x | x | $16,690.00 |
| 285 | 598J49682 | ICM | 53 | 4/4/2016 | 4/15/2016 | 7/26/2016 | 39 | Downtown South Miami | x | x | 2 | 36 | 36 | 1 | 37 | | | 37 | | 2 | 1 | x | x | x | $11,314.00 |
| 286 | 59853C653 | MAM | 28 | 4/15/2016 | 4/18/2016 | 5/18/2016 | 6 | FIU | x | x | 2 | 4 | 4 | 4 | 4 | 3 | 4 | | 2 | 2 | 1 | | | | $5,479.00 |
| 287 | 59856N935 | CJ | 39 | 4/14/2016 | 4/18/2016 | 7/7/2016 | 31 | Downtown South Miami | x | x | 5 | 27 | 27 | 19 | 27 | 21 | 16 | 26 | 22 | 4 | 1 | x | x | x | $19,028.25 |
| 288 | 59856N935 | DR | 37 | 4/14/2016 | 4/18/2016 | 6/30/2016 | 31 | Downtown South Miami | x | x | 4 | 28 | 28 | 20 | 28 | 23 | 18 | 10 | 23 | 5 | 1 | x | x | x | $14,878.00 |
| 289 | 598K58775 | PG | 83 | 4/13/2016 | 4/18/2016 | 7/25/2016 | 33 | Hialeah South Miami | x | x | 7 | 31 | 32 | 32 | 32 | 31 | | 14 | 1 | 1 | 1 | x | x | x | $17,587.00 |
| 290 | 598K66596 | HAO | 63 | 4/15/2016 | 4/18/2016 | 9/28/2016 | 20 | South Miami | | | | 19 | 19 | 17 | 19 | 17 | 17 | 15 | 5 | 9 | 1 | x | x | x | $10,401.00 |
| 291 | 598K88036 | RM | 56 | 4/13/2016 | 4/18/2016 | 7/13/2016 | 37 | FIU South Miami | x | x | 2 | 35 | 35 | 35 | 35 | 28 | 35 | 23 | 31 | 4 | 1 | x | x | x | $21,896.00 |
| 292 | 59856H895 | AVD | 54 | 4/20/2016 | 4/20/2016 | 5/27/2016 | 15 | South Miami | x | | 3 | 15 | 15 | 13 | 15 | 13 | 14 | 14 | 8 | 6 | 1 | | | | $8,543.00 |
| 293 | 59896M824 | NW | 40 | 3/17/2016 | 4/22/2016 | 6/17/2016 | 21 | Downtown South Miami | | x | | 21 | 21 | 20 | 21 | 18 | 16 | 4 | 7 | 1 | 1 | | | | $12,537.00 |
| 294 | 597D39419 | TW | 54 | 9/1/2015 | 4/22/2016 | 5/18/2016 | 2 | South Miami | | | | | | | | | | | | | | x | x | x | $1,306.00 |
| 295 | 59858Z204 | REM | 48 | 4/23/2016 | 4/25/2016 | 7/1/2016 | 31 | South Miami | x | x | | 28 | 28 | 22 | 28 | 26 | 27 | 18 | 21 | 7 | 1 | | | | $16,561.00 |
| 296 | 59858Z204 | RM | 13 | 4/23/2016 | 4/25/2016 | 6/6/2016 | 18 | South Miami | x | | 2 | 16 | 16 | 16 | | 16 | 16 | 13 | 12 | 4 | 1 | | | | $8,510.00 |
| 297 | 598K46276 | DM | 19 | 4/13/2016 | 4/26/2016 | 4/26/2016 | 1 | Hialeah | | | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | | | $707.00 |

Exhibit 1 - Treatment Appendix

| | | | | | | | | | | | | 97010 | 97014 | 97124/40 | 97035 | 98940-2 | 97012 | 97112 | 97150 | 97110 | A9273 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patient No. | Claim No. | Patient | Age at DOL | Date of Loss | First Date of Service | Last Date of Service | Visits | Ceda Ortho Clinics | EMC | MRI/CT | X-ray # of Areas | Hot/Cold Packs | E-stim | Massage/Man. Therapy | Ultrasound | Chiro. Manip. | Mech. Trac. | Neuro. Reduc. | Group PT | Ther. Exer. | Supplies/Goods | Final Exam Report Submitted to State Farm | MMI | Impairment | Amount Billed |
| 298 | 59872C337 | QJ | 28 | 1/22/2016 | 4/27/2016 | 10/28/2016 | 20 | Hialeah South Miami | | x | | 14 | 14 | 14 | 14 | 14 | 13 | 2 | 4 | 9 | 1 | | | | $16,302.30 |
| 299 | 598L65893 | JMH | 52 | 4/23/2016 | 4/28/2016 | 5/18/2016 | 4 | FIU | x | | 5 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 1 | 2 | 1 | | | | $3,544.00 |
| 300 | 598L74602 | RS | 42 | 4/26/2016 | 4/28/2016 | 6/29/2016 | 20 | FIU | x | x | 3 | 12 | 8 | 14 | 11 | 15 | 17 | 12 | 5 | 13 | 1 | | | | $11,745.00 |
| 301 | 59869N040 | MM | 23 | 4/30/2016 | 5/2/2016 | 8/29/2016 | 29 | South Miami | x | | 3 | 24 | 24 | 21 | 24 | 23 | 18 | 17 | 16 | 1 | 1 | | | | $12,324.00 |
| 302 | 59865L127 | LB | 54 | 4/11/2016 | 5/3/2016 | 9/20/2016 | 20 | FIU South Miami | x | | 4 | 17 | 14 | 4 | 11 | 14 | 1 | 6 | | 2 | 1 | | | | $6,100.00 |
| 303 | 59859B124 | BS | 34 | 4/23/2016 | 5/4/2016 | 8/10/2016 | 34 | South Miami | x | x | 3 | 33 | 33 | 15 | 33 | 29 | 34 | 5 | 19 | | 1 | x | x | x | $14,225.00 |
| 304 | 59866S796 | YB | 33 | 5/3/2016 | 5/4/2016 | 7/8/2016 | 18 | FIU | x | | 4 | 15 | 15 | 13 | 15 | 11 | 16 | 16 | 3 | 13 | 1 | | | | $12,483.00 |
| 305 | 597H61653 | IU | 55 | 10/9/2015 | 5/4/2016 | 5/4/2016 | 1 | South Miami | | | | | | | | | | | | | | x | x | x | $549.00 |
| 306 | 59866T683 | DRG | 26 | 4/30/2016 | 5/5/2016 | 5/26/2016 | 10 | Hialeah | x | | | 9 | 9 | 8 | 9 | 8 | 4 | 8 | 8 | | 1 | | | | $4,776.00 |
| 307 | 59869N040 | KA | 22 | 4/30/2016 | 5/5/2016 | 6/21/2016 | 17 | South Miami | | | 3 | 15 | 15 | 11 | 15 | 13 | 13 | 13 | 15 | 1 | 1 | | | | $7,943.00 |
| 308 | 598M73273 | MGP | 51 | 5/5/2016 | 5/5/2016 | 8/2/2016 | 17 | FIU South Miami | | x | 5 | 15 | 15 | 14 | 15 | 14 | 5 | 14 | 12 | 3 | 1 | x | x | x | $13,099.00 |
| 309 | 59872G386 | SG | 46 | 5/5/2016 | 5/9/2016 | 8/19/2016 | 28 | South Miami | x | x | 3 | 27 | 27 | 27 | 27 | 23 | 22 | 26 | 2 | 20 | 1 | | | | $20,777.00 |
| 310 | 59869M604 | JF | 75 | 5/6/2016 | 5/11/2016 | 5/16/2016 | 2 | FIU | | | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | | 2 | 1 | | | | $1,613.00 |
| 311 | 598N01563 | JC | 58 | 5/9/2016 | 5/11/2016 | 9/1/2016 | 34 | Hialeah South Miami | | x | 3 | 30 | 2 | 31 | 1 | 27 | 14 | 18 | | 1 | 1 | | | | $16,359.00 |
| 312 | 598R46077 | WN | 32 | 5/4/2016 | 5/12/2016 | 10/13/2016 | 31 | Downtown South Miami | x | x | 3 | 27 | 27 | 27 | 27 | 26 | 29 | 21 | 29 | | 1 | | | | $17,253.00 |
| 313 | 59876N532 | YM | 40 | 5/12/2016 | 5/13/2016 | 8/8/2016 | 34 | Downtown South Miami | x | x | 4 | 32 | 31 | 31 | 32 | 29 | 31 | 12 | 31 | | 1 | | | | $18,636.00 |
| 314 | 59896N928 | NT | 34 | 5/15/2016 | 5/18/2016 | 2/7/2017 | 40 | FIU South Miami | x | x | 8 | 31 | 30 | 32 | 31 | 29 | 34 | 34 | 9 | 25 | 1 | x | x | x | $30,584.00 |
| 315 | 598J87256 | CWG | 70 | 4/10/2016 | 5/19/2016 | 11/17/2016 | 5 | South Miami | | x | 2 | | | | | | | | | | | | | | $5,642.69 |
| 316 | 59865N2355 | IL | 55 | 5/3/2016 | 5/20/2016 | 7/29/2016 | 20 | South Miami | x | x | 1 | 20 | 20 | 19 | 20 | 14 | 19 | 11 | 16 | 1 | 1 | | | | $13,791.00 |
| 317 | 59880X425 | AR | 26 | 5/20/2016 | 5/23/2016 | 6/29/2016 | 11 | Hialeah South Miami | x | | 2 | 7 | 6 | 7 | 6 | 5 | 6 | 6 | | | 1 | | | | $8,181.96 |
| 318 | 598P27295 | ASF | 32 | 5/21/2016 | 5/23/2016 | 8/4/2016 | 34 | FIU | x | x | 2 | 34 | 32 | 32 | 31 | 29 | 34 | | 9 | 24 | 1 | x | x | x | $17,865.00 |
| 319 | 59878P120 | CMV | 35 | 5/18/2016 | 5/25/2016 | 8/12/2016 | 41 | South Miami | x | x | 2 | 40 | 39 | 41 | 39 | 39 | 40 | 23 | 28 | 10 | 1 | x | x | x | $24,423.00 |
| 320 | 598P71401 | DG | 47 | 5/26/2016 | 5/26/2016 | 10/10/2016 | 45 | FIU Hialeah South Miami | x | x | 6 | 40 | 40 | 40 | 40 | 36 | 4 | 36 | | 2 | 1 | | | | $28,546.00 |
| 321 | 597W54610 | AMG | 18 | 1/21/2016 | 5/26/2016 | 5/26/2016 | 1 | South Miami | | | | | | | | | | | | | | x | x | x | $359.00 |
| 322 | 5946V0903 | RO | 52 | 4/16/2016 | 5/31/2016 | 11/3/2016 | 27 | Hialeah South Miami | | x | 7 | 20 | 17 | 11 | 18 | 22 | 18 | 25 | 20 | 5 | 1 | x | x | x | $14,814.00 |
| 323 | 598P03699 | CSR | 31 | 5/19/2016 | 5/31/2016 | 9/2/2016 | 32 | South Miami | x | x | | 29 | 29 | 25 | 29 | 26 | 25 | 3 | 17 | 5 | 1 | | | | $14,675.00 |
| 324 | 59912L648 | RA | 28 | 5/30/2016 | 5/31/2016 | 8/11/2016 | 39 | Downtown | x | x | 3 | 37 | 35 | 36 | 34 | 35 | 37 | 22 | 36 | 11 | 1 | x | x | x | $20,536.00 |
| 325 | 598U12691 | AL | 42 | 5/31/2016 | 6/1/2016 | 8/17/2016 | 36 | South Miami | x | x | | 35 | 35 | 17 | 35 | 32 | 31 | 11 | 17 | 11 | 1 | x | x | x | $18,198.00 |
| 326 | 59911L116 | SL | 73 | 5/18/2016 | 6/4/2016 | 7/20/2016 | 23 | Hialeah | x | x | | 23 | 22 | 23 | 22 | 21 | 23 | 23 | 21 | 2 | | | | | $13,189.00 |
| 327 | 59934G412 | RA | 28 | 5/28/2016 | 6/4/2016 | 6/10/2016 | 6 | Downtown | | x | | 6 | 6 | 4 | 1 | | | 6 | 5 | | | | | | $3,157.00 |
| 328 | 59892X963 | RT | 48 | 6/6/2016 | 6/8/2016 | 9/28/2016 | 43 | Downtown South Miami | x | x | 3 | 40 | 40 | 40 | 39 | 37 | 41 | | 40 | 1 | 1 | x | x | x | $19,264.00 |
| 329 | 59787Z420 | YB | 35 | 12/12/2015 | 6/8/2016 | 6/8/2016 | 1 | South Miami | | | | | | | | | | | | | | x | x | x | $549.00 |
| 330 | 59869L784 | MC | 30 | 5/6/2016 | 6/17/2016 | 6/29/2016 | 2 | Hialeah | | x | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | | | | $3,776.00 |
| 331 | 59897T585 | NCC | 67 | 6/12/2016 | 6/17/2016 | 11/18/2016 | 33 | South Miami | x | x | 2 | 33 | 32 | 33 | 32 | 30 | 29 | 20 | 18 | 14 | 1 | | | | $20,226.00 |
| 332 | 598R32172 | AC | 39 | 6/9/2016 | 6/17/2016 | 6/20/2016 | 2 | South Miami | | | 3 | 1 | 1 | 2 | 1 | 1 | | | | | 1 | | | | $1,262.00 |
| 333 | 598R92628 | JLB | 35 | 6/17/2016 | 6/18/2016 | 7/6/2016 | 9 | FIU South Miami | x | x | 3 | 6 | 6 | 5 | 5 | 5 | 7 | | | | 1 | | | | $6,577.00 |
| 334 | 598T54200 | MA | 37 | 6/18/2016 | 6/20/2016 | 7/13/2016 | 12 | Downtown | x | x | 3 | 9 | 9 | 9 | 9 | 8 | 9 | | 9 | | 1 | | | | $7,599.00 |
| 335 | 59914M967 | GLG | 28 | 6/16/2016 | 6/20/2016 | 5/17/2017 | 11 | Downtown South Miami | | x | 3 | 9 | 8 | 9 | 9 | 9 | 9 | 2 | 3 | 6 | 1 | x | x | x | $7,206.00 |
| 336 | 59907C294 | RG | 59 | 6/23/2016 | 6/24/2016 | 8/31/2016 | 29 | South Miami | x | x | | 29 | 29 | 27 | 29 | 26 | 27 | 1 | 25 | 1 | 1 | | | | $15,436.00 |
| 337 | 59907N952 | JAP | 64 | 6/21/2016 | 6/24/2016 | 9/16/2016 | 40 | FIU South Miami | x | x | 3 | 37 | 1 | 37 | 35 | 31 | 36 | 10 | 13 | 24 | 1 | x | x | x | $20,251.00 |
| 338 | 59910N891 | DJ | 43 | 6/23/2016 | 6/24/2016 | 10/19/2016 | 15 | South Miami | | x | | 15 | 15 | 15 | 15 | 13 | 5 | 10 | 2 | | 1 | | | | $7,623.00 |
| 339 | 59907M296 | JB | 51 | 6/24/2016 | 6/25/2016 | 7/6/2016 | 5 | FIU | x | | 1 | 4 | 4 | 4 | 4 | 3 | | | | 3 | 1 | | | | $2,238.00 |
| 340 | 598T12549 | AGL | 17 | 6/26/2016 | 6/27/2016 | 7/29/2016 | 8 | South Miami | x | | 2 | 7 | 7 | 7 | 7 | | | 6 | | 6 | 1 | | | | $3,458.00 |
| 341 | 59836R525 | YPB | 30 | 3/19/2016 | 6/28/2016 | 6/28/2016 | 1 | South Miami | | x | | | | | | | | | | | | x | x | x | $549.00 |
| 342 | 59911L047 | DC | 57 | 6/28/2016 | 7/5/2016 | 10/10/2016 | 36 | Hialeah South Miami | x | | 4 | 35 | 33 | 34 | 33 | 32 | 33 | 33 | 17 | 15 | 1 | x | x | x | $24,522.00 |
| 343 | 598S91251 | VI | 35 | 6/28/2016 | 7/6/2016 | 2/16/2017 | 41 | Downtown FIU | x | | 4 | 29 | 17 | 22 | 24 | 31 | 36 | 34 | 4 | 10 | 1 | x | x | x | $18,445.00 |

| Patient No. | Claim No. | Patient | Age at DOL | Date of Loss | First Date of Service | Last Date of Service | Visits | Ceda Ortho Clinics | EMC | MRI/CT | X-ray # of Areas | 97010 Hot/Cold Packs | 97014 E-stim | 97124/40 Massage/Man. Therapy | 97035 Ultrasound | 98940-2 Chiro. Manip. | 97012 Mech. Trac. | 97112 Neuro. Reeduc. | 97150 Group PT | 97110 Ther. Exer. | A9273 Supplies/Goods | Final Exam Report Submitted to State Farm | MMI | Impairment | Amount Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 344 | 59912V848 | DR | 46 | 6/30/2016 | 7/9/2016 | 7/27/2016 | 4 | Hialeah South Miami | x | | 1 | 2 | 2 | 2 | 2 | 1 | | | | | 1 | | | | $1,981.00 |
| 345 | 59914799 | EC | 29 | 7/2/2016 | 7/11/2016 | 9/19/2016 | 26 | FIU South Miami | x | x | 2 | 22 | 20 | 23 | 22 | 17 | 14 | 22 | 15 | 7 | 1 | x | x | x | $14,858.00 |
| 346 | 598T94212 | OR | 44 | 7/11/2016 | 7/13/2016 | 8/19/2016 | 22 | South Miami | x | | 1 | 22 | | 1 | | | | | | | 1 | | | | $3,727.00 |
| 347 | 598G52496 | MG | 61 | 3/15/2016 | 7/14/2016 | 7/14/2016 | 1 | South Miami | | | | | | | | | | | | | | x | x | x | $359.00 |
| 348 | 598V59353 | AD | 50 | 7/16/2016 | 7/18/2016 | 9/27/2016 | 39 | FIU Hialeah South Miami | x | x | 6 | 35 | 32 | 33 | 35 | 31 | 35 | 36 | 10 | 19 | 1 | x | x | x | $23,360.00 |
| 349 | 598V59353 | EB | 73 | 7/16/2016 | 7/18/2016 | 9/20/2016 | 36 | FIU Hialeah South Miami | x | x | 4 | 34 | 30 | 34 | 34 | 33 | 33 | 34 | 11 | 11 | 1 | x | x | x | $20,983.00 |
| 350 | 59810N137 | MD | 59 | 2/4/2016 | 7/18/2016 | 7/18/2016 | 1 | South Miami | | | | | | | | | | | | | | x | x | x | $549.00 |
| 351 | 59810N137 | MB | 54 | 2/4/2016 | 7/18/2016 | 7/18/2016 | 1 | South Miami | | | | | | | | | | | | | | x | x | x | $359.00 |
| 352 | 59920P925 | MT | 62 | 7/11/2016 | 7/19/2016 | 12/30/2016 | 19 | Downtown South Miami | x | x | 2 | 15 | 14 | 8 | 3 | 14 | 8 | | 7 | | 1 | x | x | x | $8,753.00 |
| 353 | 598V93114 | GF | 16 | 7/17/2016 | 7/20/2016 | 1/20/2017 | 34 | FIU | x | x | 2 | 33 | 30 | 33 | 1 | 21 | 32 | 15 | 27 | 7 | 1 | x | x | x | $16,309.00 |
| 354 | 598V93114 | JF | 54 | 7/17/2016 | 7/20/2016 | 12/21/2016 | 30 | FIU | x | x | 4 | 30 | 28 | 29 | 29 | 20 | 29 | 22 | 25 | 5 | 1 | | | | $18,518.00 |
| 355 | 598V93114 | MF | 13 | 7/17/2016 | 7/20/2016 | 1/20/2017 | 34 | FIU | x | x | 2 | 33 | 30 | 33 | | 22 | 30 | 32 | 26 | 8 | 1 | x | x | x | $18,963.00 |
| 356 | 59927B546 | AG | 72 | 7/19/2016 | 7/21/2016 | 9/26/2016 | 38 | FIU South Miami | x | x | 7 | 35 | | 31 | 16 | 30 | | | | | 1 | x | x | x | $12,527.00 |
| 357 | 59927B546 | JF | 68 | 7/19/2016 | 7/21/2016 | 9/21/2016 | 34 | FIU | x | x | 5 | 34 | 29 | 33 | 21 | 31 | 26 | 19 | 2 | 15 | 1 | | | | $21,023.00 |
| 358 | 59947B424 | YD | 41 | 7/19/2016 | 7/21/2016 | 12/7/2017 | 23 | FIU South Miami | x | x | 4 | 15 | | 16 | 1 | 12 | 2 | 2 | 8 | 9 | 1 | x | x | x | $19,483.84 |
| 359 | 598V39655 | AA | 60 | 7/14/2016 | 7/22/2016 | 11/1/2016 | 25 | Downtown South Miami | x | x | 3 | 21 | 20 | 22 | 21 | 15 | 23 | 21 | 20 | 3 | 1 | x | x | x | $15,326.00 |
| 360 | 598V39655 | MTL | 48 | 7/14/2016 | 7/22/2016 | 11/1/2016 | 25 | Downtown South Miami | x | x | 3 | 21 | 22 | 22 | 22 | 15 | 23 | 21 | 18 | 5 | 1 | x | x | x | $15,501.00 |
| 361 | 598W04985 | JC | 60 | 7/21/2016 | 7/23/2016 | 9/15/2016 | 34 | FIU | x | x | 1 | 30 | 31 | 5 | 33 | 26 | | | 15 | 18 | 1 | | | | $12,344.00 |
| 362 | 59930B156 | LM | 36 | 7/24/2016 | 7/25/2016 | 9/20/2016 | 29 | FIU Hialeah | x | x | 3 | 28 | 27 | 28 | 28 | 24 | 28 | 3 | 8 | 18 | 1 | | | | $18,283.00 |
| 363 | 59930T330 | MJT | 52 | 7/5/2016 | 7/25/2016 | 8/25/2016 | 17 | South Miami | x | x | | 16 | 16 | 16 | 16 | 16 | 14 | 14 | | 14 | | | | | $13,819.00 |
| 364 | 59930T330 | SMT | 16 | 7/5/2016 | 7/25/2016 | 10/25/2016 | 35 | South Miami | x | x | 3 | 33 | 33 | 31 | | 33 | 32 | 20 | 30 | | 1 | x | | | $20,953.00 |
| 365 | 59924L355 | LMP | 50 | 7/16/2016 | 7/27/2016 | 10/21/2016 | 36 | FIU | x | x | 4 | 34 | 30 | 34 | 34 | 28 | 33 | 35 | 14 | 21 | 1 | | | | $22,695.00 |
| 366 | 59930B156 | MJN | 28 | 7/24/2016 | 7/27/2016 | 9/14/2016 | 20 | FIU South Miami | | x | 7 | 18 | 16 | 16 | 18 | 12 | 13 | 4 | 5 | 10 | 1 | x | x | x | $14,131.50 |
| 367 | 597K38665 | ABC | 54 | 10/9/2015 | 7/27/2016 | 7/27/2016 | 1 | South Miami | | | | | | | | | | | | | | | | | $549.00 |
| 368 | 59924L355 | JG | 49 | 7/16/2016 | 7/28/2016 | 11/29/2016 | 31 | FIU South Miami | x | x | 3 | 29 | 25 | 27 | 29 | 25 | 28 | 18 | 12 | 17 | 1 | x | x | x | $18,939.00 |
| 369 | 597Q87850 | JDL | 30 | 12/8/2015 | 7/28/2016 | 7/28/2016 | 1 | South Miami | | | | | 1 | | | | | | | | | x | x | x | $674.00 |
| 370 | 59939F374 | EC | 25 | 8/1/2016 | 8/2/2016 | 9/14/2016 | 3 | FIU Hialeah | x | | 3 | 2 | 2 | 2 | 2 | | | | | | 1 | | | | $1,832.00 |
| 371 | 59944F875 | XEG | 36 | 8/6/2016 | 8/8/2016 | 1/9/2017 | 35 | FIU | x | x | 4 | 33 | 31 | 32 | 33 | 24 | 21 | 29 | 21 | 10 | 1 | x | x | x | $21,776.00 |
| 372 | 59936J915 | NPC | 50 | 8/1/2016 | 8/9/2016 | 11/9/2016 | 41 | FIU South Miami | x | x | 4 | 37 | 35 | 37 | 37 | 28 | 13 | 13 | 20 | 16 | 1 | | | | $27,731.00 |
| 373 | 59951M169 | CM | 34 | 8/13/2016 | 8/15/2016 | 1/13/2017 | 34 | Downtown South Miami | x | x | 2 | 32 | 31 | 31 | 32 | 29 | 32 | | 31 | | 1 | x | x | x | $15,117.00 |
| 374 | 59875C852 | SA | 59 | 5/12/2016 | 8/16/2016 | 12/5/2016 | 38 | FIU South Miami | x | | | 25 | 25 | 13 | 25 | 30 | 19 | | 26 | 8 | 1 | x | x | x | $12,299.00 |
| 375 | 59944L321 | DTM | 21 | 8/10/2016 | 8/18/2016 | 11/3/2016 | 14 | FIU South Miami | x | x | | 14 | 14 | 14 | 14 | 12 | 14 | 12 | 9 | 4 | 1 | | | | $13,559.00 |
| 376 | 59950W931 | IB | 23 | 8/17/2016 | 8/18/2016 | 2/16/2017 | 34 | Downtown FIU South Miami | x | x | | 32 | 32 | 24 | 32 | 27 | 32 | 12 | 9 | 5 | 1 | x | x | x | $16,332.00 |
| 377 | 59952H672 | VM | 31 | 8/9/2016 | 8/19/2016 | 2/27/2017 | 32 | Downtown FIU | x | x | 3 | 28 | 28 | 26 | 28 | 26 | 27 | 10 | 26 | 2 | 1 | x | x | x | $18,442.00 |
| 378 | 59944I412 | YCS | 41 | 8/20/2016 | 8/22/2016 | 11/15/2016 | 30 | FIU South Miami | x | x | 5 | 29 | 26 | 27 | 29 | 21 | 2 | 19 | 14 | 8 | 1 | x | x | x | $18,663.00 |
| 379 | 59955X184 | AMR | 31 | 8/22/2016 | 8/22/2016 | 10/7/2016 | 15 | FIU | x | x | 4 | 14 | 14 | 14 | 14 | 7 | 14 | 10 | 8 | 6 | 1 | | | | $11,933.00 |
| 380 | 59857F391 | KD | 33 | 4/5/2016 | 8/24/2016 | 8/24/2016 | 1 | Downtown | | | | | | | | | | | | | | | | | $988.00 |
| 381 | 59958H587 | DP | 32 | 8/17/2016 | 8/26/2016 | 9/28/2016 | 7 | FIU | x | x | 3 | 7 | 6 | | | 7 | | | | 7 | 1 | | | | $4,157.00 |
| 382 | 59965M293 | AD | 18 | 8/26/2016 | 8/26/2016 | 12/29/2016 | 31 | Downtown Hialeah South Miami | x | x | 2 | 28 | 27 | 28 | 27 | 25 | 28 | 3 | 21 | 1 | 1 | x | x | x | $18,197.00 |

| Patient No. | Claim No. | Patient | Age at DOL | Date of Loss | First Date of Service | Last Date of Service | Visits | Ceda Ortho Clinics | EMC | MRI/CT | X-ray # of Areas | Hot/Cold Packs (97010) | E-stim (97014) | Massage/ Man. Therapy (97124/40) | Ultrasound (97035) | Chiro. Manip. (98940-2) | Mech. Trac. (97012) | Neuro. Reduc. (97112) | Group PT (97150) | Ther. Exer. (97110) | Supplies/ Goods (A9273) | Final Exam Report Submitted to State Farm | MMI | Impairment | Amount Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 383 | 59965M293 | EP | 26 | 8/26/2016 | 8/26/2016 | 12/20/2016 | 32 | Downtown / Hialeah / South Miami | x | x | 3 | 28 | 24 | 28 | 26 | 27 | 28 | 2 | 22 | 5 | 1 | x | x | x | $16,548.00 |
| 384 | 59975J385 | DHH | 67 | 8/24/2016 | 8/26/2016 | 9/14/2016 | 14 | FIU | x |  | 5 | 13 | 13 | 13 | 13 | 11 | 12 | 13 | 9 | 4 | 1 |  |  |  | $10,401.00 |
| 385 | 5948Q9151 | JR | 34 | 8/24/2016 | 8/27/2016 | 9/24/2016 | 7 | Hialeah / South Miami | x | x | 3 | 7 | 7 | 7 | 7 | 4 | 6 | 5 | 2 | 4 | 1 |  |  |  | $7,242.00 |
| 386 | 59968B614 | MJ | 36 | 8/30/2016 | 8/31/2016 | 12/7/2016 | 6 | Hialeah |  |  | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 |  | 5 | 1 |  |  |  | $4,155.00 |
| 387 | 59968B614 | RC | 37 | 8/30/2016 | 8/31/2016 | 8/10/2017 | 35 | Hialeah / South Miami | x | x | 4 | 33 | 33 | 33 | 33 | 31 | 29 | 29 | 18 | 17 | 1 | x | x | x | $24,899.00 |
| 388 | 59962H846 | JCB | 40 | 9/1/2016 | 9/1/2016 | 10/19/2016 | 25 | Hialeah |  | x | 2 | 24 | 24 | 24 | 24 | 23 | 22 | 21 | 1 | 4 | 1 |  |  |  | $17,175.00 |
| 389 | 599C22738 | MCC | 52 | 8/31/2016 | 9/1/2016 | 10/17/2016 | 18 | FIU | x | x | 6 | 17 | 15 | 17 | 17 | 16 | 3 | 16 | 6 | 1 | 1 |  |  |  | $15,126.00 |
| 390 | 59878V199 | OLG | 43 | 5/10/2016 | 9/1/2016 | 9/1/2016 | 1 | South Miami |  |  |  |  |  |  |  |  |  |  |  |  |  | x | x | x | $549.00 |
| 391 | 59878V199 | YR | 39 | 5/10/2016 | 9/1/2016 | 9/1/2016 | 1 | South Miami |  |  |  |  |  |  |  |  |  |  |  |  |  | x | x | x | $549.00 |
| 392 | 59941H122 | ME | 30 | 7/22/2016 | 9/1/2016 | 9/29/2016 | 2 | South Miami |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | $2,086.00 |
| 393 | 59957G556 | CJB | 72 | 8/24/2016 | 9/2/2016 | 10/13/2016 | 17 | Downtown | x | x | 3 | 15 | 15 | 16 | 15 | 14 | 16 |  | 3 | 13 | 1 |  |  |  | $9,144.00 |
| 394 | 59970N983 | AF | 26 | 9/2/2016 | 9/6/2016 | 12/16/2016 | 35 | Hialeah / South Miami | x | x | 5 | 32 | 31 | 32 | 31 | 28 | 31 | 30 | 16 | 14 | 1 | x | x | x | $25,558.50 |
| 395 | 599C71548 | SS | 65 | 9/4/2016 | 9/6/2016 | 12/15/2016 | 34 | Downtown / South Miami | x | x | 6 | 33 | 31 | 26 | 31 | 31 | 27 | 24 | 17 | 15 | 1 | x | x | x | $25,203.00 |
| 396 | 597562320 | MDC | 51 | 12/17/2015 | 9/8/2016 | 9/8/2016 | 1 | South Miami |  |  |  |  |  |  |  |  |  |  |  |  |  | x | x | x | $549.00 |
| 397 | 59964S376 | BC | 49 | 9/6/2016 | 9/9/2016 | 12/21/2016 | 39 | Hialeah | x | x | 3 | 39 | 36 | 38 | 36 | 33 | 38 | 38 | 15 | 23 | 1 | x | x | x | $25,360.00 |
| 398 | 59964S376 | CS | 8 | 9/6/2016 | 9/9/2016 | 11/25/2016 | 33 | FIU / Hialeah | x |  |  | 33 | 30 | 32 |  | 27 | 31 | 32 | 17 | 14 | 1 | x | x | x | $15,371.00 |
| 399 | 599C21827 | CMF | 21 | 8/31/2016 | 9/9/2016 | 1/17/2017 | 37 | FIU / South Miami | x | x | 4 | 33 | 1 | 3 | 13 | 26 | 31 |  | 25 | 8 | 1 | x | x | x | $14,596.50 |
| 400 | 599772030 | ALM | 9 | 9/7/2016 | 9/10/2016 | 11/21/2016 | 20 | Hialeah |  |  | 1 | 16 | 1 | 16 |  | 16 | 15 | 15 | 10 | 2 | 1 | x | x | x | $7,579.00 |
| 401 | 599772030 | CM | 47 | 9/7/2016 | 9/10/2016 | 11/21/2016 | 21 | Hialeah |  |  | 3 | 18 |  | 18 | 16 | 17 | 17 | 15 | 5 | 8 | 1 | x | x | x | $9,506.00 |
| 402 | 597M09031 | XM | 37 | 11/10/2015 | 9/13/2016 | 11/30/2016 | 18 | South Miami |  |  |  | 15 | 15 | 5 | 15 | 10 | 15 |  | 1 |  | 1 | x | x | x | $4,908.00 |
| 403 | 599700934 | WA | 37 | 8/31/2016 | 9/13/2016 | 2/8/2017 | 24 | Hialeah / South Miami | x |  | 4 | 21 | 20 | 21 | 20 | 21 | 20 | 20 | 7 | 13 | 1 | x | x | x | $15,758.00 |
| 404 | 599D26836 | CA | 45 | 9/10/2016 | 9/13/2016 | 2/9/2017 | 22 | FIU | x | x | 3 | 21 | 21 | 20 | 21 | 17 | 9 | 19 | 11 | 5 | 1 |  |  |  | $17,687.00 |
| 405 | 59835L077 | RCA | 63 | 3/19/2016 | 9/13/2016 | 9/13/2016 | 1 | South Miami |  |  |  |  |  |  |  |  |  |  |  |  |  | x | x | x | $359.00 |
| 406 | 598R49755 | JRV | 56 | 6/14/2016 | 9/13/2016 | 9/13/2016 | 1 | South Miami |  |  |  |  |  |  |  |  |  |  |  |  |  | x | x | x | $359.00 |
| 407 | 59823K291 | ALM | 37 | 2/27/2016 | 9/15/2016 | 9/15/2016 | 1 | South Miami |  |  |  |  |  |  |  |  |  |  |  |  |  | x | x | x | $549.00 |
| 408 | 59975X535 | VP | 54 | 9/15/2016 | 9/20/2016 | 1/18/2017 | 33 | Hialeah / South Miami | x | x | 3 | 30 | 30 | 30 | 29 | 25 | 29 | 28 | 20 | 9 | 1 | x | x | x | $19,166.00 |
| 409 | 599F02994 | EM | 29 | 9/18/2016 | 9/20/2016 | 1/25/2017 | 24 | Hialeah / South Miami | x | x | 4 | 21 | 21 | 21 | 21 | 20 | 19 | 20 | 5 | 15 | 1 | x | x | x | $16,754.00 |
| 410 | 59924V592 | DJC | 63 | 7/17/2016 | 9/21/2016 | 9/21/2016 | 1 | South Miami |  |  |  |  |  |  |  |  |  |  |  |  |  | x | x | x | $549.00 |
| 411 | 59977D046 | JAE | 68 | 9/21/2016 | 9/22/2016 | 1/17/2017 | 37 | FIU / South Miami | x | x | 7 | 30 | 29 | 31 | 29 | 25 | 25 | 19 | 10 | 5 | 1 | x | x | x | $21,172.50 |
| 412 | 599F27948 | NN | 60 | 9/22/2016 | 9/23/2016 | 9/25/2017 | 32 | Hialeah | x | x | 7 | 30 | 29 | 27 | 29 | 27 | 30 | 31 | 8 | 26 | 1 |  |  |  | $27,273.50 |
| 413 | 598N25842 | JR | 55 | 5/6/2016 | 9/27/2016 | 9/27/2016 | 1 | South Miami |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | $549.00 |
| 414 | 599F66729 | BK | 38 | 9/23/2016 | 9/28/2016 | 1/30/2017 | 26 | FIU / South Miami | x | x | 4 | 19 | 19 | 18 | 19 | 18 | 22 | 21 | 18 | 4 | 1 | x | x | x | $18,213.00 |
| 415 | 598T56307 | AB | 28 | 7/6/2016 | 9/28/2016 | 9/28/2016 | 1 | South Miami |  |  |  |  |  |  |  |  |  |  |  |  |  | x | x | x | $549.00 |
| 416 | 59984F441 | BMD | 57 | 9/30/2016 | 10/4/2016 | 12/12/2016 | 29 | Downtown / FIU / South Miami | x | x | 2 | 26 | 23 | 26 | 24 | 20 | 26 |  | 11 | 9 | 1 | x | x | x | $13,134.00 |
| 417 | 59986W359 | HN | 58 | 9/23/2016 | 10/4/2016 | 1/9/2017 | 37 | FIU | x | x | 2 | 34 | 34 | 32 | 34 | 30 | 33 |  | 3 | 30 | 1 | x | x | x | $19,452.00 |
| 418 | 59986W128 | RB | 63 | 10/5/2016 | 10/10/2016 | 4/17/2017 | 36 | FIU / South Miami | x | x | 5 | 34 | 35 | 34 | 35 | 32 | 31 | 12 | 18 | 9 | 1 | x | x | x | $21,280.00 |
| 419 | 59996Z453 | CC | 18 | 10/1/2016 | 10/11/2016 | 10/11/2016 | 1 | FIU |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  | $389.00 |
| 420 | 59996Z453 | JAC | 38 | 10/1/2016 | 10/11/2016 | 10/19/2016 | 5 | FIU |  | x | 5 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 1 | 2 | 1 |  |  |  | $3,462.00 |
| 421 | 599G37378 | CF | 66 | 10/5/2016 | 10/13/2016 | 1/16/2017 | 38 | Downtown / FIU / South Miami | x | x | 6 | 36 | 34 | 24 | 34 | 29 | 12 | 33 | 16 | 6 | 1 | x | x | x | $23,504.00 |
| 422 | 599G80801 | YG | 41 | 10/9/2016 | 10/13/2016 | 10/19/2016 | 2 | FIU | x |  | 1 |  |  |  |  |  |  |  |  |  | 1 |  |  |  | $841.00 |
| 423 | 599I0G580 | LP | 25 | 6/26/2016 | 10/18/2016 | 11/9/2016 | 2 | South Miami |  |  |  |  |  |  |  |  |  |  |  |  |  | x | x | x | $5,059.00 |
| 424 | 59998C239 | VA | 25 | 10/18/2016 | 10/19/2016 | 7/5/2017 | 33 | FIU / South Miami | x | x | 2 | 31 | 31 | 31 | 31 | 28 | 31 | 11 | 28 | 2 | 1 | x | x | x | $18,017.00 |
| 425 | 599H50003 | LC | 61 | 10/17/2016 | 10/20/2016 | 1/27/2017 | 36 | Downtown | x | x | 3 | 34 | 33 | 34 | 27 | 29 | 34 | 27 | 3 | 31 | 1 | x | x | x | $24,807.00 |
| 426 | 59986L534 | GP | 44 | 10/4/2016 | 10/21/2016 | 2/15/2017 | 39 | FIU | x | x | 2 | 36 | 36 | 34 | 36 | 32 | 36 | 11 | 29 | 9 | 1 | x | x | x | $23,327.00 |

| Patient No. | Claim No. | Patient | Age at DOL | Date of Loss | First Date of Service | Last Date of Service | Visits | Ceda Ortho Clinics | EMC | MRI/CT | X-ray # of Areas | 97010 Hot/Cold Packs | 97014 E-stim | 97124/40 Massage/Man. Therapy | 97035 Ultrasound | 98940-2 Chiro. Manip. | 97012 Mech. Trac. | 97112 Neuro. Reduc. | 97150 Group PT | 97110 Ther. Exer. | A9273 Supplies/Goods | Final Exam Report Submitted to State Farm | MMI | Impairment | Amount Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 427 | 5900206T0 | LAA | 50 | 10/21/2016 | 10/24/2016 | 1/9/2017 | 33 | Hialeah South Miami | x | x | 7 | 31 | 1 | 31 | 1 | 30 | 31 | 31 | 4 | 26 | 1 | x | x | x | $21,337.25 |
| 428 | 590036957 | VR | 44 | 10/22/2016 | 10/24/2016 | 11/23/2016 | 10 | Downtown | x | | 2 | 9 | 9 | 9 | 9 | 5 | 9 | 9 | 7 | 2 | 1 | | | | $5,085.00 |
| 429 | 59951W749 | DC | 60 | 8/18/2016 | 10/25/2016 | 12/20/2016 | 3 | FIU South Miami | x | | 2 | | | | | | | | | | | x | x | x | $1,855.85 |
| 430 | 5901025F6 | KP | 48 | 10/29/2016 | 10/31/2016 | 12/1/2016 | 11 | Downtown | x | | 2 | 11 | 11 | 11 | 11 | 8 | 10 | 10 | 1 | 10 | 1 | | | | $6,624.00 |
| 431 | 3800913M5 | NJZ | 33 | 10/28/2016 | 10/31/2016 | 5/8/2017 | 22 | Downtown South Miami | x | x | 3 | 20 | 20 | 18 | 20 | 16 | 17 | 4 | 1 | 17 | 1 | x | x | x | $12,314.00 |
| 432 | 5900164G7 | EST | 27 | 10/13/2016 | 10/31/2016 | 1/9/2018 | 25 | South Miami | x | | | 18 | | 17 | 17 | 22 | 19 | | 2 | | 1 | | | | $8,679.00 |
| 433 | 5900435V5 | CB | 42 | 10/26/2016 | 10/31/2016 | 11/11/2016 | 6 | South Miami | x | x | 3 | 4 | 4 | 4 | 4 | 3 | 4 | | 3 | 1 | 1 | | | | $5,801.00 |
| 434 | 5900762R0 | IF | 22 | 10/31/2016 | 11/1/2016 | 11/18/2016 | 8 | Hialeah South Miami | x | x | 1 | 6 | 6 | 7 | | 6 | 6 | 6 | 4 | 2 | 1 | | | | $5,195.00 |
| 435 | 59954W850 | CRB | 47 | 8/23/2016 | 11/1/2016 | 1/10/2017 | 3 | South Miami | | | | | | | | | | | | | | x | x | x | $6,497.30 |
| 436 | 59988X405 | DR | 41 | 10/4/2016 | 11/1/2016 | 11/1/2016 | 1 | Downtown | x | | | | | | | | | | | | | | | | $359.00 |
| 437 | 598W97928 | CP | 34 | 7/31/2016 | 11/2/2016 | 12/19/2016 | 4 | FIU South Miami | x | x | 1 | | | | | | | | | | | | | | $4,638.00 |
| 438 | 5904630T5 | FA | 18 | 10/31/2016 | 11/2/2016 | 1/10/2017 | 2 | South Miami | x | | | | | | | | | | | | | x | x | x | $786.00 |
| 439 | 5900789H9 | ZMR | 19 | 11/1/2016 | 11/3/2016 | 4/11/2017 | 10 | Downtown South Miami | x | x | 4 | 7 | 7 | 7 | 7 | 6 | 6 | 3 | 5 | 1 | 1 | | | | $8,039.00 |
| 440 | 599L28408 | AA | 19 | 11/1/2016 | 11/3/2016 | 2/21/2017 | 7 | Downtown South Miami | x | x | 2 | 4 | 4 | 4 | 4 | 2 | 3 | 1 | 3 | 1 | 1 | x | x | x | $4,727.00 |
| 441 | 5900951G1 | MM | 42 | 11/2/2016 | 11/4/2016 | 1/20/2017 | 28 | Hialeah | x | x | 2 | 28 | 27 | 27 | 27 | 26 | 27 | 25 | 15 | 10 | 1 | | | | $17,587.00 |
| 442 | 599C21827 | DQ | 30 | 8/31/2016 | 11/5/2016 | 11/5/2016 | 1 | FIU | | x | | | | | | | | | | | | | | | $1,879.00 |
| 443 | 599K21374 | RBL | 37 | 11/4/2016 | 11/5/2016 | 11/21/2016 | 10 | FIU | x | x | 3 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 6 | 3 | 1 | | | | $9,116.00 |
| 444 | 5900686H2 | JK | 17 | 10/30/2016 | 11/7/2016 | 8/21/2017 | 25 | FIU South Miami | x | x | 1 | 19 | 18 | 15 | 1 | 16 | 19 | 6 | 12 | 4 | 1 | x | x | x | $9,907.00 |
| 445 | 599K61754 | DR | 69 | 10/28/2016 | 11/7/2016 | 1/26/2017 | 42 | FIU South Miami | | x | 2 | 39 | 1 | 10 | 6 | 27 | 8 | 38 | | 3 | 1 | x | x | x | $15,376.50 |
| 446 | 5901346F2 | RIA | 42 | 11/8/2016 | 11/8/2016 | 1/9/2017 | 34 | South Miami | x | x | 1 | 34 | 34 | 34 | 33 | 32 | 34 | 6 | 22 | | 1 | x | x | x | $17,340.00 |
| 447 | 59963L810 | YDM | 35 | 8/15/2016 | 11/9/2016 | 11/9/2016 | 1 | South Miami | | | | | | | | | | | | | | | | | $359.00 |
| 448 | 59773I443 | HH | 18 | 12/1/2015 | 11/10/2016 | 11/10/2016 | 1 | South Miami | | | | | | | | | | | | | | | | | $359.00 |
| 449 | 5902032J1 | JL | 28 | 11/11/2016 | 11/11/2016 | 3/8/2017 | 35 | South Miami | x | x | 2 | 33 | 33 | 26 | 24 | 29 | 31 | 18 | 9 | 23 | 1 | x | x | x | $21,320.00 |
| 450 | 5902022C2 | LD | 37 | 11/14/2016 | 11/15/2016 | 3/21/2017 | 34 | FIU South Miami | x | x | 5 | 33 | 33 | 32 | 32 | 30 | 31 | 6 | 12 | 17 | 1 | x | x | x | $19,819.00 |
| 451 | 5902027T2 | NCP | 69 | 11/13/2016 | 11/15/2016 | 2/24/2017 | 26 | Downtown South Miami | | x | 3 | 22 | 23 | | 22 | 19 | 23 | | | 21 | 1 | x | x | x | $11,333.00 |
| 452 | 599M02335 | YGM | 37 | 11/12/2016 | 11/15/2016 | 1/13/2017 | 21 | Hialeah South Miami | x | x | 4 | 19 | 20 | 6 | 20 | 16 | 1 | 4 | | 2 | 1 | x | x | x | $13,538.00 |
| 453 | 599L54815 | MG | 30 | 11/15/2016 | 11/17/2016 | 3/13/2017 | 44 | FIU South Miami | x | x | 5 | 40 | 39 | 39 | 38 | 32 | 41 | 40 | 33 | 8 | 1 | | | | $35,872.68 |
| 454 | 5902305C4 | MA | 40 | 11/10/2016 | 11/19/2016 | 12/9/2016 | 2 | FIU | | | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | | 1 | 1 | | | | $3,645.00 |
| 455 | 599L70399 | YP | 40 | 11/19/2016 | 11/25/2016 | 3/3/2017 | 36 | Downtown South Miami | | x | 4 | 32 | 32 | 33 | 31 | 34 | 35 | 14 | 12 | 23 | 1 | x | x | x | $21,046.00 |
| 456 | 5902625C5 | CG | 50 | 11/24/2016 | 11/26/2016 | 2/17/2017 | 34 | Downtown Hialeah South Miami | x | x | 4 | 31 | 31 | 5 | 31 | 29 | 3 | 29 | 25 | 5 | 1 | x | x | x | $17,080.00 |
| 457 | 599M03573 | NN | 44 | 11/27/2016 | 11/29/2016 | 12/6/2016 | 5 | Hialeah | | | | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 1 | 1 | 1 | | | | $2,182.00 |
| 458 | 590289854 | CC | 73 | 11/29/2016 | 11/30/2016 | 3/17/2017 | 35 | FIU | x | x | 3 | 31 | 30 | 30 | 1 | 27 | 34 | | 13 | 21 | 1 | x | x | x | $17,579.00 |
| 459 | 5903042X9 | AVA | 74 | 11/28/2016 | 11/30/2016 | 2/15/2017 | 40 | FIU South Miami | x | x | 2 | 38 | | 4 | | 11 | | | | | 1 | x | x | x | $6,404.00 |
| 460 | 5903501S5 | JDL | 72 | 11/22/2016 | 12/1/2016 | 12/13/2016 | 11 | Downtown | | | 4 | 10 | 10 | 10 | 10 | 7 | 8 | 9 | | 8 | 1 | | | | $5,904.00 |
| 461 | 599M91510 | HSC | 46 | 11/22/2016 | 12/1/2016 | 12/12/2016 | 10 | Downtown | | | 3 | 10 | 10 | 10 | 10 | 9 | 9 | 10 | 3 | 6 | 1 | | | | $6,065.00 |
| 462 | 599F67931 | PR | 29 | 9/21/2016 | 12/1/2016 | 12/12/2016 | 2 | FIU South Miami | | | | | | | | | | | | | | x | x | x | $1,438.84 |
| 463 | 5900639J2 | DD | 26 | 10/28/2016 | 12/2/2016 | 11/9/2017 | 39 | Downtown Hialeah South Miami | | | 4 | 36 | 7 | 7 | 6 | 33 | 4 | | 1 | 13 | 1 | x | x | x | $9,458.00 |
| 464 | 599M60573 | JDR | 32 | 12/3/2016 | 12/3/2016 | 4/7/2017 | 35 | FIU South Miami | x | x | 3 | 33 | 32 | 30 | 32 | 29 | 32 | 9 | 26 | 5 | 1 | x | x | x | $17,587.00 |
| 465 | 590303OF5 | MH | 56 | 12/1/2016 | 12/6/2016 | 3/1/2017 | 35 | FIU South Miami | x | x | 3 | 33 | 33 | 32 | 33 | 29 | 13 | 31 | 21 | 8 | 1 | x | x | x | $20,804.00 |
| 466 | 599F39753 | CG | 21 | 9/25/2016 | 12/7/2016 | 12/7/2016 | 1 | South Miami | | | | | | 1 | | | | | | | | | | | $491.00 |
| 467 | 599F39753 | JH | 23 | 9/25/2016 | 12/7/2016 | 12/7/2016 | 1 | South Miami | | | | | | | | | | | | | | x | x | x | $359.00 |

Exhibit 1- Treatment Appendix

| Patient No. | Claim No. | Patient | Age at DOL | Date of Loss | First Date of Service | Last Date of Service | Visits | Ceda Ortho Clinics | EMC | MRI/CT | X-ray # of Areas | Hot/Cold Packs (97010) | E-stim (97014) | Massage/Man. Therapy (97124/40) | Ultrasound (97035) | Chiro. Manip. (98940-2) | Mech. Trac. (97012) | Neuro. Reeduc. (97112) | Group PT (97150) | Ther. Exer. (97110) | Supplies/Goods (A9273) | Final Exam Report Submitted to State Farm | MMI | Impairment | Amount Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 468 | 5903686N6 | CB | 50 | 12/8/2016 | 12/10/2016 | 4/17/2017 | 37 | FIU South Miami | x | x | 3 | 36 | | 7 | | 9 | 27 | 15 | 6 | 6 | 1 | x | x | x | $11,949.00 |
| 469 | 5902231Z1 | AM | 51 | 11/18/2016 | 12/12/2016 | 2/15/2017 | 34 | FIU South Miami | x | x | | 34 | 32 | 33 | 32 | 30 | 22 | 10 | 29 | 4 | 1 | x | x | x | $18,018.00 |
| 470 | 5903904J8 | DS | 28 | 12/10/2016 | 12/12/2016 | 3/21/2017 | 15 | Downtown South Miami | x | x | 3 | 11 | 11 | 10 | 11 | 9 | 12 | | 10 | 2 | 1 | x | x | x | $7,557.00 |
| 471 | 5903904J8 | DR | 24 | 12/10/2016 | 12/12/2016 | 3/4/2017 | 13 | Downtown South Miami | x | x | 3 | 11 | 11 | 11 | 11 | 9 | 11 | 8 | 8 | 2 | 1 | x | x | x | $11,687.00 |
| 472 | 599N25574 | AA | 67 | 12/11/2016 | 12/12/2016 | 1/27/2017 | 18 | Hialeah South Miami | x | x | 3 | 17 | | 17 | | 15 | 15 | | 8 | 8 | 1 | x | x | x | $12,746.00 |
| 473 | 599N25574 | LA | 25 | 12/11/2016 | 12/12/2016 | 3/27/2017 | 5 | Hialeah South Miami | | x | 5 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | | | $5,810.00 |
| 474 | 59906X118 | LT | 32 | 6/23/2016 | 12/13/2016 | 12/13/2016 | 1 | FIU | | | | | | | | | | | | | | | | | $549.00 |
| 475 | 5904180W3 | AT | 28 | 12/9/2016 | 12/15/2016 | 7/17/2017 | 6 | FIU South Miami | x | x | 2 | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 2 | | 1 | x | x | x | $6,253.00 |
| 476 | 59971B872 | GG | 23 | 9/13/2016 | 12/15/2016 | 12/15/2016 | 1 | FIU | | | | | | | | | | | | | | | | | $549.00 |
| 477 | 5904291W9 | XG | 26 | 12/17/2016 | 12/19/2016 | 10/30/2017 | 14 | FIU Hialeah South Miami | | x | 3 | 6 | 6 | 6 | 6 | 5 | 5 | 3 | 3 | 2 | 1 | | | | $8,137.21 |
| 478 | 599N25574 | OA | 68 | 12/11/2016 | 12/19/2016 | 1/27/2017 | 15 | Hialeah South Miami | x | x | | 13 | | 13 | | 12 | 12 | 12 | 2 | 11 | | | | | $8,862.00 |
| 479 | 5999SM953 | PA | 33 | 10/14/2016 | 12/19/2016 | 2/7/2017 | 2 | FIU South Miami | | | | | | | | | | | | | | x | x | x | $851.00 |
| 480 | 5904445M1 | OC | 35 | 12/19/2016 | 12/20/2016 | 11/1/2017 | 20 | Downtown South Miami | x | x | 4 | 17 | 15 | 17 | 15 | 15 | 17 | 9 | 10 | 7 | 1 | x | x | x | $15,404.00 |
| 481 | 599B57095 | JE | 40 | 8/17/2016 | 12/20/2016 | 12/20/2016 | 1 | FIU | | | | | | | | | | | | | | | | | $359.00 |
| 482 | 599B57095 | IE | 42 | 8/17/2016 | 12/20/2016 | 12/20/2016 | 1 | FIU | | | | | | | | | | | | | | | x | x | $359.00 |
| 483 | 59773I443 | NP | 35 | 12/1/2015 | 12/23/2016 | 1/23/2017 | 2 | South Miami | | | | | | | | | | | | | | x | x | x | $6,260.30 |
| 484 | 590469384 | AR | 57 | 12/22/2016 | 12/26/2016 | 6/5/2017 | 39 | FIU South Miami | x | x | 3 | 35 | 36 | 36 | 36 | 35 | 36 | 14 | 18 | 18 | 1 | x | x | x | $22,239.00 |
| 485 | 590581IK8 | AA | 21 | 12/26/2016 | 12/27/2016 | 2/1/2017 | 14 | Hialeah South Miami | x | x | 6 | 13 | 13 | 13 | 13 | 11 | 12 | 11 | 3 | 6 | 1 | | | | $10,752.00 |
| 486 | 599N25574 | BMT | 45 | 12/11/2016 | 12/27/2016 | 2/2/2017 | 2 | Hialeah | x | | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | | 1 | 1 | | | | $1,899.00 |
| 487 | 599N25574 | JCT | 45 | 12/11/2016 | 12/27/2016 | 12/27/2016 | 1 | Hialeah | | | 4 | 1 | 1 | 1 | 1 | | | | | | | | | | $1,032.00 |
| 488 | 599N62523 | EC | 33 | 12/15/2016 | 12/29/2016 | 3/30/2017 | 30 | Downtown FIU South Miami | x | x | 5 | 26 | 26 | 26 | 26 | 23 | 25 | 10 | 2 | 23 | 1 | x | x | x | $22,526.00 |
| 489 | 5904510J8 | BSM | 31 | 12/20/2016 | 12/30/2016 | 12/30/2016 | 1 | FIU | | | 4 | | | | | | | | | | 1 | | | | $929.00 |
| 490 | 599P98292 | JR | 59 | 12/28/2016 | 12/31/2016 | 2/17/2017 | 27 | Hialeah | x | x | | 27 | 27 | 27 | 27 | 23 | 19 | 23 | 3 | 17 | 1 | | | | $18,480.00 |
| 491 | 590509BJ3 | AAG | 22 | 12/27/2016 | 1/2/2017 | 2/17/2017 | 19 | Hialeah South Miami | x | | 3 | 14 | 14 | 14 | 14 | 32 | 17 | 16 | 11 | 7 | 1 | | | | $10,971.00 |
| 492 | 590509BJ3 | JBJ | 24 | 12/27/2016 | 1/2/2017 | 2/17/2017 | 19 | Hialeah South Miami | x | | 3 | 14 | 14 | 14 | 14 | 16 | 17 | 16 | 12 | 8 | 1 | | | | $10,187.00 |
| 493 | 59713Q796 | NM | 70 | 8/6/2015 | 1/2/2017 | 1/13/2017 | 8 | FIU South Miami | | x | | 6 | | | | | | | | | 1 | | | | $1,557.00 |
| 494 | 590501542 | NN | 63 | 12/24/2016 | 1/2/2017 | 4/25/2017 | 28 | FIU South Miami | x | x | 5 | 24 | 24 | 24 | 21 | 23 | 23 | 7 | 3 | 1 | 1 | x | x | x | $14,970.00 |
| 495 | 590501542 | NM | 72 | 12/24/2016 | 1/2/2017 | 1/27/2017 | 10 | FIU South Miami | x | | | 9 | | | | | | | | | 1 | | | | $973.00 |
| 496 | 590176D21 | LDC | 79 | 1/8/2017 | 1/9/2017 | 4/11/2017 | 34 | FIU South Miami | x | x | 4 | 31 | 31 | 31 | 31 | 30 | 32 | 32 | 2 | 29 | 1 | x | x | x | $21,791.00 |
| 497 | 590526L11 | MAT | 47 | 1/2/2017 | 1/10/2017 | 10/4/2017 | 26 | FIU South Miami | x | x | | 22 | 22 | 20 | 21 | 18 | 20 | 1 | 21 | | 1 | | | | $13,725.75 |
| 498 | 591580K5 | LO | 53 | 10/25/2016 | 1/11/2017 | 1/11/2017 | 1 | South Miami | | | 1 | | | | | | | | | | | | x | x | $530.00 |
| 499 | 599R29942 | IB | 40 | 1/13/2017 | 1/13/2017 | 4/25/2017 | 15 | FIU South Miami | x | x | 3 | 14 | 14 | 13 | 14 | 12 | 13 | 13 | 8 | 4 | 1 | | | | $12,084.00 |
| 500 | 590266N2 | DS | 71 | 1/13/2017 | 1/14/2017 | 4/22/2017 | 7 | FIU South Miami | x | | 1 | 6 | | 7 | 2 | | | | | | 1 | | | | $2,119.00 |
| 501 | 59997D889 | RF | 48 | 10/17/2016 | 1/16/2017 | 1/16/2017 | 1 | South Miami | | | | | | | | | | | | | | | | | $359.00 |
| 502 | 599R02395 | HL | 40 | 1/6/2017 | 1/17/2017 | 10/17/2017 | 32 | FIU South Miami | x | x | 1 | 30 | 30 | 29 | 30 | 29 | 30 | 9 | 27 | 3 | 1 | x | x | x | $16,714.00 |
| 503 | 590678D4 | AA | 54 | 1/9/2017 | 1/20/2017 | 3/28/2017 | 31 | FIU | x | x | 2 | 28 | 27 | 14 | | 23 | 4 | 15 | 18 | 3 | 1 | x | x | x | $10,732.00 |
| 504 | 599R30419 | VF | 18 | 1/10/2017 | 1/20/2017 | 5/3/2017 | 35 | Downtown South Miami | x | x | 2 | 32 | 32 | 30 | 32 | 31 | 32 | 19 | 18 | 12 | 1 | x | x | x | $18,124.00 |
| 505 | 590326AZ7 | KLL | 29 | 12/5/2016 | 1/23/2017 | 6/22/2017 | 14 | Downtown South Miami | x | x | 1 | 9 | 9 | | 9 | | | 6 | 6 | 3 | 1 | x | x | x | $7,516.00 |
| 506 | 59972M586 | MM | 81 | 9/3/2016 | 1/24/2017 | 1/24/2017 | 1 | South Miami | | | | | | | | | | | | | | x | x | x | $549.00 |

| Patient No. | Claim No. | Patient | Age at DOL | Date of Loss | First Date of Service | Last Date of Service | Visits | Ceda Ortho Clinics | EMC | MRI/CT | X-ray # of Areas | Hot/Cold Packs 97010 | E-stim 97014 | Massage/ Man. Therapy 97124/40 | Ultrasound 97035 | Chiro. Manip. 98940-2 | Mech. Trac. 97012 | Neuro. Reduc. 97112 | Group PT 97150 | Ther. Exer. 97110 | Supplies/ Goods A9273 | Final Exam Report Submitted to State Farm | MMI | Impairment | Amount Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 507 | 59972M586 | RM | 81 | 9/3/2016 | 1/24/2017 | 1/24/2017 | 1 | South Miami | | | | | | | | | | | | | | x | x | x | $549.00 |
| 508 | 590723ZG0 | HR | 53 | 1/24/2017 | 1/25/2017 | 4/24/2017 | 40 | South Miami | x | x | 3 | 39 | 39 | 39 | 39 | 36 | 38 | 10 | 36 | 2 | 1 | x | x | x | $21,120.00 |
| 509 | 599R54414 | ANC | 29 | 1/19/2017 | 1/25/2017 | 6/21/2017 | 23 | South Miami | x | | | 18 | 18 | 16 | 18 | 19 | 18 | 5 | 13 | 8 | 1 | | | | $9,271.00 |
| 510 | 5907343Q4 | MP | 37 | 1/26/2017 | 1/28/2017 | 1/31/2017 | 3 | FIU | x | | 3 | 2 | 2 | 2 | 2 | 2 | 2 | | 2 | | 1 | | | | $1,923.00 |
| 511 | 5906730M3 | KA | 22 | 1/21/2017 | 1/31/2017 | 1/31/2017 | 1 | FIU | | | | | | | 1 | 1 | | | | 1 | | | | $509.00 |
| 512 | 599T00193 | HG | 48 | 1/19/2017 | 1/31/2017 | 4/26/2017 | 38 | Hialeah South Miami | x | x | 6 | 36 | 36 | 36 | 36 | 33 | 36 | 35 | 10 | 33 | 1 | x | x | x | $30,184.25 |
| 513 | 5907042F1 | JC | 39 | 1/25/2017 | 2/1/2017 | 2/22/2017 | 9 | South Miami | x | | | 9 | 9 | 7 | 9 | 8 | 6 | 4 | 4 | | 1 | | | | $4,151.00 |
| 514 | 5907525V5 | AG | 38 | 1/31/2017 | 2/1/2017 | 5/31/2017 | 36 | South Miami Hialeah | x | x | 2 | 35 | 34 | 36 | 35 | 34 | 35 | 32 | 30 | 21 | 1 | x | x | x | $24,336.00 |
| 515 | 598T57341 | LP | 45 | 7/6/2016 | 2/7/2017 | 2/7/2017 | 1 | South Miami | | | | | | | | | | | | | | x | x | x | $359.00 |
| 516 | 5907981G8 | SR | 19 | 2/7/2017 | 2/8/2017 | 2/22/2017 | 3 | South Miami | x | | 1 | 3 | 3 | 3 | | 2 | 2 | | 2 | | 1 | | | | $1,733.00 |
| 517 | 591691N47 | SMR | 44 | 2/8/2017 | 2/9/2017 | 5/17/2017 | 34 | FIU Hialeah South Miami | x | | 3 | 30 | 29 | 30 | 30 | 23 | 31 | 31 | 7 | 27 | 1 | x | | | $20,769.00 |
| 518 | 5900G534Z | WSF | 53 | 2/8/2017 | 2/10/2017 | 5/26/2017 | 37 | South Miami | x | x | 2 | 35 | 35 | 35 | 35 | 32 | 33 | 1 | 3 | 32 | 1 | x | | | $20,661.00 |
| 519 | 599Q36078 | AS | 77 | 1/5/2017 | 2/10/2017 | 6/30/2017 | 39 | FIU South Miami | x | | 3 | 33 | 31 | 32 | 31 | 30 | 32 | 1 | 11 | 22 | 1 | | | | $22,203.34 |
| 520 | 599Q36078 | TS | 20 | 1/5/2017 | 2/10/2017 | 7/17/2017 | 30 | FIU South Miami | x | x | 7 | 25 | 24 | 18 | 24 | 15 | 16 | 10 | 24 | 2 | 1 | x | x | x | $16,833.00 |
| 521 | 590920T55 | DAC | 63 | 2/10/2017 | 2/13/2017 | 3/23/2017 | 14 | South Miami | x | x | | 12 | 12 | 13 | 12 | 10 | 4 | 12 | 10 | 2 | 1 | | | | $9,534.00 |
| 522 | 599T64353 | AR | 18 | 2/12/2017 | 2/14/2017 | 8/8/2017 | 26 | FIU | x | x | 2 | 21 | 21 | 21 | 3 | 19 | 23 | | 22 | 1 | 1 | x | x | x | $12,239.55 |
| 523 | 590852SP7 | MR | 53 | 2/14/2017 | 2/15/2017 | 3/21/2017 | 17 | FIU | x | | 2 | 11 | 12 | 8 | 10 | 9 | 16 | | 16 | | 1 | | | | $8,763.00 |
| 524 | 590852SP7 | ONB | 53 | 2/14/2017 | 2/15/2017 | 3/21/2017 | 19 | FIU | x | | 1 | 17 | 15 | 3 | 2 | 14 | 17 | | 18 | | 1 | | | | $7,805.00 |
| 525 | 590887F1 | CL | 52 | 2/16/2017 | 2/17/2017 | 6/5/2017 | 31 | Hialeah South Miami | | x | 1 | 28 | 28 | 24 | 27 | 23 | 22 | 23 | 13 | 23 | 1 | x | x | x | $21,240.00 |
| 526 | 590884V3 | LC | 45 | 2/18/2017 | 2/22/2017 | 4/24/2017 | 20 | FIU South Miami | x | x | 5 | 18 | 18 | 19 | 18 | 15 | 19 | 12 | 3 | 12 | 1 | | | | $11,845.00 |
| 527 | 590923B00 | OAC | 31 | 2/22/2017 | 2/23/2017 | 2/23/2017 | 1 | Hialeah | | | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | | | | $998.40 |
| 528 | 590858889 | AM | 19 | 2/14/2017 | 2/24/2017 | 4/21/2017 | 13 | FIU South Miami | x | x | 2 | 11 | 11 | 11 | 11 | 9 | 11 | | 8 | 3 | 1 | | | | $6,809.00 |
| 529 | 5909823X6 | JG | 66 | 2/26/2017 | 2/28/2017 | 7/11/2017 | 43 | FIU South Miami | x | x | 3 | 42 | | 16 | 19 | 31 | 37 | | 27 | 16 | 1 | | | | $17,422.00 |
| 530 | 5909823X6 | MSS | 68 | 2/26/2017 | 2/28/2017 | 7/7/2017 | 42 | FIU | x | x | 3 | 41 | 42 | 42 | 41 | 35 | 42 | 35 | | 42 | 1 | | | | $25,632.00 |
| 531 | 599W01676 | OC | 63 | 2/18/2017 | 2/28/2017 | 8/22/2017 | 37 | FIU | x | | 3 | 37 | 36 | 37 | 37 | 34 | 31 | 36 | 4 | 31 | 1 | | | | $21,127.00 |
| 532 | 5909773D7 | KB | 24 | 3/1/2017 | 3/4/2017 | 3/4/2017 | 1 | FIU | | | 2 | | | | | | | | | | 1 | | | | $623.00 |
| 533 | 590553480 | FP | 40 | 12/24/2016 | 3/6/2017 | 3/6/2017 | 1 | South Miami | | | | | | | | | | | | | | x | x | x | $359.00 |
| 534 | 5906680G5 | MF | 54 | 1/14/2017 | 3/6/2017 | 3/6/2017 | 1 | South Miami | | | | | | | | | | | | | | | | | $359.00 |
| 535 | 599918925 | LH | 28 | 9/28/2016 | 3/6/2017 | 4/3/2017 | 2 | South Miami | | x | 2 | | | | | | | | | | | | | | $3,818.00 |
| 536 | 599V61008 | COG | 56 | 2/27/2017 | 3/7/2017 | 7/24/2017 | 39 | FIU South Miami | x | x | 8 | 34 | 34 | 35 | 35 | 30 | 34 | 34 | 3 | 31 | 1 | | | | $33,688.84 |
| 537 | 599632360 | AP | 73 | 9/2/2016 | 3/7/2017 | 3/7/2017 | 1 | South Miami | | | | | | | | | | | | | | x | x | x | $549.00 |
| 538 | 590886N4 | LA | 21 | 2/19/2017 | 3/8/2017 | 6/2/2017 | 38 | South Miami | x | x | | 35 | 36 | 30 | 36 | 32 | 23 | 22 | 31 | 4 | 1 | x | x | x | $21,378.00 |
| 539 | 590886N4 | TP | 21 | 2/19/2017 | 3/8/2017 | 6/2/2017 | 41 | South Miami | x | x | | 39 | 39 | 39 | 39 | 32 | 38 | 25 | 37 | 1 | 1 | x | x | x | $21,510.00 |
| 540 | 590399QJ2 | ATV | 63 | 11/25/2016 | 3/9/2017 | 7/18/2017 | 6 | South Miami | | | | | | | | | | | | | | x | x | x | $10,026.37 |
| 541 | 5912597H9 | SVA | 25 | 2/13/2017 | 3/9/2017 | 6/7/2017 | 29 | Downtown | | | 3 | 28 | 27 | 4 | 2 | 25 | 2 | 2 | 1 | 26 | 1 | x | x | x | $8,423.00 |
| 542 | 5910426R9 | DSL | 39 | 2/14/2017 | 3/10/2017 | 4/13/2017 | 16 | Downtown South Miami | | x | 3 | 15 | 15 | 15 | 14 | 14 | 14 | 13 | 2 | 11 | 1 | | | | $10,241.00 |
| 543 | 599W87901 | TG | 42 | 3/10/2017 | 3/10/2017 | 6/15/2017 | 32 | Downtown South Miami | x | x | 3 | 20 | 20 | 21 | 19 | 24 | 26 | 2 | | 1 | 1 | x | x | x | $13,356.00 |
| 544 | 5910059L3 | CAS | 41 | 3/6/2017 | 3/11/2017 | 6/3/2017 | 37 | Downtown FIU South Miami | x | x | 2 | 33 | 33 | 33 | 34 | 31 | 33 | 10 | 9 | 24 | 1 | x | x | x | $19,572.00 |
| 545 | 5903947T3 | SS | 35 | 12/13/2016 | 3/13/2017 | 10/25/2017 | 4 | Hialeah South Miami | | | | | | | | | | | | | | | | | $5,222.00 |
| 546 | 590132W21 | NM | 71 | 3/7/2017 | 3/14/2017 | 6/14/2017 | 36 | FIU South Miami | x | x | 5 | 33 | 33 | 33 | 33 | 27 | 34 | 12 | 1 | 32 | 1 | x | x | x | $21,476.00 |
| 547 | 59100T1L6 | VP | 57 | 3/5/2017 | 3/14/2017 | 6/7/2017 | 8 | FIU | x | | 1 | 8 | 8 | 8 | | 7 | 4 | | | 1 | | | | | $3,256.50 |
| 548 | 599X15652 | MRQ | 80 | 3/11/2017 | 3/17/2017 | 6/14/2017 | 39 | Downtown South Miami | x | x | 4 | 35 | 35 | 35 | 34 | 33 | 35 | 29 | 2 | 7 | 1 | x | x | x | $22,781.00 |
| 549 | 599X18032 | ASR | 25 | 3/15/2017 | 3/20/2017 | 6/26/2017 | 16 | South Miami | x | x | | 15 | 15 | 15 | 15 | 13 | 14 | 9 | 13 | 1 | 1 | x | x | x | $11,181.00 |

| Patient No. | Claim No. | Patient | Age at DOL | Date of Loss | First Date of Service | Last Date of Service | Visits | Ceda Ortho Clinics | EMC | MRI/CT | X-ray # of Areas | 97010 Hot/Cold Packs | 97014 E-stim | 97124/40 Massage/ Man. Therapy | 97035 Ultrasound | 98940-2 Chiro. Manip. | 97012 Mech. Trac. | 97112 Neuro. Reduc. | 97150 Group PT | 97110 Ther. Exer. | A9273 Supplies/ Goods | Final Exam Report Submitted to State Farm | MMI | Impairment | Amount Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 550 | 599X6037S | LA | 38 | 3/20/2017 | 3/21/2017 | 7/24/2017 | 20 | Hialeah | x | x | 5 | 18 | 2 | 18 | 1 | 17 | 18 | 17 | 10 | 18 | 1 | | | | $13,754.00 |
| 551 | 5911013G9 | JL | 32 | 3/17/2017 | 3/23/2017 | 7/14/2017 | 31 | South Miami | x | x | | 30 | 30 | 30 | 30 | 26 | 28 | 12 | 23 | 6 | 1 | x | x | x | $25,439.84 |
| 552 | 59117915B | DA | 54 | 3/23/2017 | 3/27/2017 | 5/23/2017 | 32 | FIU | x | x | 6 | 31 | 31 | 31 | 31 | 28 | 31 | 30 | 25 | 5 | 1 | | | | $23,043.00 |
| 553 | 5911798V2 | TDH | 38 | 3/27/2017 | 3/27/2017 | 4/11/2017 | 8 | Downtown | | | 3 | 7 | 7 | 7 | 7 | 6 | 6 | 6 | 3 | 3 | 1 | | | | $3,949.00 |
| 554 | 590375SJ6 | CR | 52 | 12/10/2016 | 3/28/2017 | 3/28/2017 | 1 | South Miami | | | | | | | | | | | | | | x | x | x | $359.00 |
| 555 | 5904461K5 | JAM | 53 | 12/10/2016 | 3/28/2017 | 3/28/2017 | 1 | South Miami | | | | | | | | | | | | | | x | x | x | $549.00 |
| 556 | 59854D803 | AMB | 36 | 4/13/2016 | 3/28/2017 | 4/26/2017 | 2 | South Miami | | | | | | | | | | | | | | x | x | x | $5,408.84 |
| 557 | 5912140N3 | IPE | 37 | 3/29/2017 | 3/31/2017 | 4/13/2017 | 8 | Downtown | | | 3 | 8 | 8 | 8 | 8 | 7 | 7 | | 4 | 3 | 1 | | | | $3,695.00 |
| 558 | 599W89508 | EL | 30 | 1/15/2017 | 4/3/2017 | 5/2/2017 | 3 | South Miami | | | | | | | | | | | | | | x | x | x | $6,816.00 |
| 559 | 5912632D4 | KSL | 38 | 4/1/2017 | 4/4/2017 | 7/3/2017 | 18 | Downtown / South Miami | | x | 2 | 17 | 17 | 17 | 17 | 15 | 3 | 14 | 10 | 6 | 1 | | | | $11,333.00 |
| 560 | 5912353R3 | JH | 52 | 4/4/2017 | 4/5/2017 | 7/17/2017 | 27 | South Miami | x | x | | 26 | 26 | 26 | 26 | 23 | 10 | 22 | 13 | 10 | 1 | x | x | x | $18,528.00 |
| 561 | 5912991J9 | RA | 58 | 4/8/2017 | 4/10/2017 | 6/30/2017 | 31 | FIU | x | x | 6 | 31 | 30 | 31 | 30 | 27 | 31 | | 23 | 8 | 1 | x | x | x | $18,759.00 |
| 562 | 5916031W8 | BF | 57 | 4/9/2017 | 4/12/2017 | 6/29/2017 | 35 | FIU / South Miami | x | x | 3 | 26 | 21 | 25 | 23 | 30 | 30 | 30 | 4 | 29 | 2 | | | | $21,395.00 |
| 563 | 5913664J1 | EE | 53 | 4/17/2017 | 4/18/2017 | 7/8/2017 | 34 | South Miami | x | x | 2 | 34 | 1 | 34 | | 27 | 33 | 23 | 30 | 3 | 1 | x | x | x | $17,870.00 |
| 564 | 5913716M2 | MC | 30 | 4/18/2017 | 4/18/2017 | 4/27/2018 | 22 | Hialeah | x | x | 2 | 21 | 21 | 20 | 21 | 20 | 20 | 16 | 9 | 14 | 1 | x | x | x | $13,082.00 |
| 565 | 5914129Z0 | LB | 47 | 4/19/2017 | 4/24/2017 | 7/14/2017 | 36 | Downtown / South Miami | x | x | 3 | 32 | 32 | 32 | 30 | 32 | 34 | 30 | 24 | 10 | 1 | | | | $20,330.00 |
| 566 | 59983Q644 | JM | 29 | 9/22/2016 | 4/25/2017 | 4/25/2017 | 1 | South Miami | | | | | | | | | | | | | | | | | $359.00 |
| 567 | 590150D11 | HEV | 34 | 4/25/2017 | 4/26/2017 | 4/26/2017 | 1 | South Miami | | | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | | | | $2,808.00 |
| 568 | 5914074V8 | JM | 56 | 4/25/2017 | 4/27/2017 | 9/23/2017 | 34 | South Miami | x | x | 4 | 29 | 29 | 23 | 29 | 27 | 20 | 14 | 15 | 4 | 1 | x | x | x | $19,991.00 |
| 569 | 599X42689 | MR | 53 | 3/19/2017 | 4/27/2017 | 7/28/2017 | 39 | FIU / South Miami | x | | 5 | 39 | 37 | 38 | 37 | 35 | 39 | 39 | 7 | 32 | 1 | x | x | x | $22,669.00 |
| 570 | 5914210H5 | HC | 34 | 4/23/2017 | 4/28/2017 | 5/9/2017 | 7 | Hialeah | | | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 5 | 1 | | | | $4,204.00 |
| 571 | 5914281G8 | JG | 42 | 4/25/2017 | 5/2/2017 | 8/8/2017 | 29 | South Miami | x | x | 1 | 28 | 28 | 39 | 28 | 24 | 27 | 16 | 20 | 7 | 1 | | | | $20,740.00 |
| 572 | 5915146W5 | LM | 24 | 5/3/2017 | 5/3/2017 | 8/14/2017 | 28 | FIU / South Miami | x | x | 5 | 24 | 24 | 28 | 24 | 26 | 28 | 28 | 1 | 25 | 1 | x | x | x | $19,926.00 |
| 573 | 5915474X5 | SS | 22 | 4/25/2017 | 5/3/2017 | 9/19/2017 | 12 | South Miami | x | x | 1 | 10 | 10 | 2 | | 9 | | 11 | 7 | 4 | 1 | x | x | x | $10,362.00 |
| 574 | 590993455 | LMH | 55 | 3/6/2017 | 5/4/2017 | 7/11/2017 | 18 | Hialeah / South Miami | x | x | 1 | 16 | 15 | 16 | 15 | 15 | 16 | 16 | 15 | 1 | 1 | | | | $14,163.00 |
| 575 | 5915268P8 | SR | 38 | 5/3/2017 | 5/4/2017 | 6/23/2017 | 11 | Hialeah | x | x | 1 | 10 | 10 | 10 | 9 | 8 | 10 | 10 | 10 | | 1 | | | | $7,168.00 |
| 576 | 5915177R8 | FY | 55 | 5/1/2017 | 5/6/2017 | 10/30/2017 | 35 | FIU / South Miami | x | x | 5 | 32 | 31 | 32 | 30 | 30 | 31 | 29 | 28 | 4 | 1 | x | x | x | $22,533.00 |
| 577 | 5915292N6 | YS | 45 | 5/2/2017 | 5/8/2017 | 8/17/2017 | 41 | FIU / South Miami | x | x | 5 | 35 | 27 | 36 | | 31 | 37 | | 2 | 34 | 1 | x | x | x | $19,300.00 |
| 578 | 5915597C7 | MM | 39 | 5/8/2017 | 5/9/2017 | 8/24/2017 | 38 | FIU / South Miami | x | x | 3 | 30 | 30 | 17 | 30 | 30 | 23 | 8 | 26 | 2 | 1 | x | x | x | $15,048.00 |
| 579 | 590236X28 | EG | 74 | 5/8/2017 | 5/10/2017 | 8/28/2017 | 39 | FIU / South Miami | x | x | 7 | 38 | 31 | 10 | 33 | 34 | 34 | | 37 | 1 | 1 | x | x | x | $20,873.00 |
| 580 | 590236X28 | OG | 39 | 5/8/2017 | 5/10/2017 | 4/17/2018 | 22 | FIU / South Miami | x | | 5 | 18 | 16 | 18 | 16 | 16 | 19 | 11 | 7 | 12 | 1 | x | x | x | $11,983.00 |
| 581 | 590236X28 | OG | 78 | 5/8/2017 | 5/10/2017 | 8/25/2017 | 40 | FIU / South Miami | x | x | 7 | 38 | | 38 | 34 | 35 | 38 | | 21 | 22 | 1 | x | x | x | $23,462.00 |
| 582 | 590236X28 | OGJ | 52 | 5/8/2017 | 5/10/2017 | 8/21/2017 | 31 | FIU / South Miami | x | x | 4 | 30 | | 27 | 26 | 27 | 30 | | 28 | 3 | 1 | x | x | x | $17,543.00 |
| 583 | 5915867H9 | LFL | 56 | 5/10/2017 | 5/10/2017 | 9/21/2017 | 16 | Hialeah / South Miami | x | x | | 14 | 2 | 7 | 2 | 12 | 9 | 10 | 9 | 13 | 1 | x | x | x | $9,250.00 |
| 584 | 5915068Z8 | AR | 20 | 5/3/2017 | 5/15/2017 | 6/19/2017 | 13 | Hialeah | x | | 2 | 12 | 12 | 11 | 11 | 7 | 12 | 12 | 12 | 2 | 1 | | | | $8,605.00 |
| 585 | 5915068Z8 | GR | 12 | 5/3/2017 | 5/15/2017 | 6/19/2017 | 13 | Hialeah | x | | 3 | 12 | 12 | 11 | 1 | 7 | 12 | 12 | 12 | | 1 | | | | $6,165.00 |
| 586 | 590189Q72 | CD | 50 | 5/21/2017 | 5/22/2017 | 6/6/2017 | 8 | FIU | x | | 4 | 7 | 7 | 7 | 7 | 4 | 7 | | 5 | 2 | 1 | | | | $3,676.00 |
| 587 | 590208S53 | MTK | 20 | 5/13/2017 | 5/24/2017 | 6/2/2017 | 2 | Hialeah / South Miami | x | | | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | | | $1,423.00 |
| 588 | 590235T01 | EA | 79 | 5/19/2017 | 5/26/2017 | 8/21/2017 | 42 | South Miami | x | x | 2 | 40 | 40 | 49 | 40 | 33 | 38 | 36 | 29 | 11 | 1 | x | x | x | $24,721.00 |
| 589 | 5914385T1 | MLA | 20 | 4/27/2017 | 5/30/2017 | 11/12/2018 | 34 | FIU / South Miami / Ceda Orthopedic Group | x | x | 7 | 28 | 27 | 29 | 27 | 24 | 29 | 27 | 3 | 26 | 1 | x | x | x | $24,271.00 |
| 590 | 590226T44 | CO | 20 | 5/23/2017 | 6/1/2017 | 7/31/2017 | 3 | South Miami | | | | | | | | | | | | | | | | | $833.00 |
| 591 | 590309W65 | AMD | 24 | 5/31/2017 | 6/1/2017 | 7/27/2017 | 35 | FIU / South Miami | x | x | 11 | 34 | 30 | 34 | 30 | 31 | 31 | 33 | 32 | | 1 | x | x | x | $25,755.00 |
| 592 | 590333N67 | FP | 48 | 5/30/2017 | 6/5/2017 | 9/29/2017 | 36 | South Miami | x | x | | 35 | 35 | 34 | 31 | 27 | 32 | 30 | 26 | 8 | 1 | x | x | x | $21,969.00 |
| 593 | 590334V41 | ML | 49 | 6/4/2017 | 6/8/2017 | 10/12/2017 | 32 | FIU / Hialeah / South Miami | x | | | 30 | 28 | 29 | 28 | 27 | 28 | 14 | 8 | 14 | 1 | | | | $14,780.00 |

| Patient No. | Claim No. | Patient | Age at DOL | Date of Loss | First Date of Service | Last Date of Service | Visits | Ceda Ortho Clinics | EMC | MRI/CT | X-ray # of Areas | 97010 Hot/Cold Packs | 97014 E-stim | 97124/40 Massage/Man. Therapy | 97035 Ultrasound | 98940-2 Chiro. Manip. | 97012 Mech. Trac. | 97112 Neuro. Reduc. | 97150 Group PT | 97110 Ther. Exer. | A9273 Supplies/Goods | Final Exam Report Submitted to State Farm | MMI | Impairment | Amount Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 594 | 592004R17 | DB | 37 | 6/6/2017 | 6/8/2017 | 10/27/2017 | 32 | FIU South Miami | | x | 1 | 31 | 30 | 27 | 20 | 27 | 28 | 24 | 25 | 5 | 1 | x | x | x | $18,370.00 |
| 595 | 590334V41 | JL | 53 | 6/4/2017 | 6/9/2017 | 6/26/2017 | 5 | Hialeah | x | | | | 5 | 4 | | | | | | | | 1 | | | | $705.00 |
| 596 | 599V09908 | JG | 18 | 2/3/2017 | 6/12/2017 | 6/12/2017 | 1 | South Miami | x | | | | | | | | | | | | | x | x | x | $549.00 |
| 597 | 5904173Z1 | ES | 67 | 12/13/2016 | 6/13/2017 | 10/31/2017 | 5 | Hialeah South Miami | x | x | | | | | | | | | | | | | | | $11,017.68 |
| 598 | 590463H61 | AR | 23 | 6/11/2017 | 6/13/2017 | 7/18/2017 | 3 | South Miami | x | | 3 | | | | | | | | | | | | | | $1,077.00 |
| 599 | 590780X18 | MS | 43 | 6/13/2017 | 6/14/2017 | 8/21/2017 | 23 | FIU South Miami | x | x | 6 | 17 | 7 | 17 | 10 | 16 | 16 | 20 | | 20 | 1 | x | x | x | $17,709.00 |
| 600 | 591194F6 | MM | 51 | 3/29/2017 | 6/14/2017 | 8/25/2017 | 2 | South Miami | x | | | | | | | | | | | | | x | x | x | $1,448.84 |
| 601 | 590436D37 | MB | 57 | 6/13/2017 | 6/16/2017 | 11/3/2017 | 42 | FIU Hialeah | x | | 4 | 42 | 39 | 42 | 39 | 41 | 42 | 41 | 9 | 33 | 1 | | | | $26,513.00 |
| 602 | 590460L58 | DB | 27 | 5/27/2017 | 6/19/2017 | 7/24/2017 | 9 | Hialeah South Miami | x | x | | 8 | 7 | 7 | 7 | 6 | 7 | 7 | 6 | 5 | 1 | x | x | x | $9,948.00 |
| 603 | 5912735W1 | GGQ | 41 | 4/6/2017 | 6/19/2017 | 6/19/2017 | 1 | South Miami | x | | | | | | | | | | | | | x | x | x | $359.00 |
| 604 | 590478P38 | AG | 19 | 6/16/2017 | 6/20/2017 | 6/28/2017 | 2 | FIU | | | 3 | | | | | | | | | | 1 | | | | $2,771.00 |
| 605 | 590078H9 | AA | 19 | 11/1/2016 | 6/21/2017 | 6/21/2017 | 1 | South Miami | | | | | | | | | | | | | | x | x | x | $237.00 |
| 606 | 598265725 | MP | 47 | 8/15/2016 | 6/21/2017 | 6/21/2017 | 1 | South Miami | x | | | | | | | | | | | | | | | | $359.00 |
| 607 | 598857917 | TG | 52 | 1/11/2016 | 6/27/2017 | 2/20/2018 | 3 | South Miami | x | | | | | | | | | | | | | x | x | x | $1,685.84 |
| 608 | 590561Q99 | WRM | 27 | 6/24/2017 | 7/3/2017 | 11/9/2017 | 37 | Hialeah South Miami | x | x | 4 | 30 | 29 | 31 | 29 | 30 | 32 | 25 | 12 | 18 | 1 | x | x | x | $22,977.00 |
| 609 | 590601D81 | MEJ | 64 | 6/27/2017 | 7/3/2017 | 7/5/2017 | 2 | South Miami | | | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | $1,322.00 |
| 610 | 590636S12 | MAG | 29 | 6/30/2017 | 7/3/2017 | 9/26/2017 | 34 | Hialeah South Miami | x | x | 4 | 32 | 30 | 32 | 32 | 32 | 32 | 32 | 13 | 23 | 1 | x | x | x | $22,124.00 |
| 611 | 590670272 | GH | 57 | 7/5/2017 | 7/6/2017 | 10/17/2017 | 42 | South Miami | x | x | 3 | 40 | 39 | 40 | 22 | 36 | 37 | 19 | 23 | 1 | 1 | x | x | x | $19,417.00 |
| 612 | 590686P11 | GGU | 80 | 7/5/2017 | 7/6/2017 | 10/11/2017 | 39 | South Miami | x | | 2 | 39 | 38 | 39 | 22 | 35 | 35 | 19 | 25 | | 1 | x | x | x | $17,750.00 |
| 613 | 590990555 | JS | 60 | 7/4/2017 | 7/11/2017 | 8/31/2017 | 34 | FIU Hialeah South Miami | x | x | 3 | 32 | 31 | 30 | 31 | 24 | 12 | 26 | 9 | 14 | 1 | | | | $19,963.00 |
| 614 | 590830898 | AA | 55 | 7/5/2017 | 7/13/2017 | 9/23/2017 | 19 | FIU | | | 2 | 18 | 15 | 17 | 16 | 16 | 18 | 18 | 4 | 14 | 1 | | | | $9,756.00 |
| 615 | 590719L14 | AV | 28 | 7/17/2017 | 7/17/2017 | 7/17/2017 | 1 | FIU | | | 3 | | | | | | | | | | 1 | | | | $746.00 |
| 616 | 590837N78 | FA | 52 | 7/7/2017 | 7/17/2017 | 10/25/2017 | 40 | Hialeah South Miami | x | x | 3 | 39 | 39 | 38 | 39 | 33 | 38 | 31 | 11 | 27 | 1 | x | x | x | $23,644.00 |
| 617 | 596W06016 | EO | 48 | 7/16/2015 | 7/18/2017 | 7/18/2017 | 1 | South Miami | | | | | | | | | | | | | | | | | $359.00 |
| 618 | 596W06016 | OG | 51 | 7/16/2015 | 7/18/2017 | 7/18/2017 | 1 | South Miami | | | | | | | | | | | | | | | | | $359.00 |
| 619 | 590790N30 | RE | 60 | 7/16/2017 | 7/19/2017 | 12/6/2017 | 31 | Hialeah South Miami | x | x | 2 | 27 | 25 | 27 | 26 | 21 | 29 | 28 | 8 | 21 | 1 | | | | $18,894.00 |
| 620 | 590809C58 | SR | 29 | 7/16/2017 | 7/19/2017 | 7/21/2017 | 3 | Downtown South Miami | x | | 3 | 2 | 2 | 2 | 2 | 1 | 2 | | 1 | 1 | 1 | | | | $1,918.00 |
| 621 | 5955J3121 | SP | 40 | 7/18/2017 | 7/21/2017 | 12/4/2017 | 35 | South Miami | x | | 2 | 32 | 32 | 32 | 32 | 30 | 32 | 12 | 13 | 8 | 1 | x | x | x | $16,520.00 |
| 622 | 590524B17 | JS | 39 | 5/19/2017 | 7/25/2017 | 8/17/2017 | 2 | South Miami | | | | | | | | | | | | | | | | | $7,767.84 |
| 623 | 590918J33 | BYE | 46 | 7/28/2017 | 7/31/2017 | 12/11/2017 | 38 | Downtown Hialeah South Miami | x | x | 2 | 34 | 34 | 33 | 34 | 33 | 32 | 33 | 4 | 29 | | x | x | x | $21,840.56 |
| 624 | 590952N94 | FJR | 46 | 7/28/2017 | 7/31/2017 | 11/27/2017 | 41 | Downtown South Miami | x | x | 2 | 36 | 37 | 33 | 37 | 35 | 36 | 23 | 19 | 14 | 1 | | | | $20,015.75 |
| 625 | 591763Q63 | FM | 30 | 7/31/2017 | 7/31/2017 | 11/25/2017 | 37 | FIU South Miami | x | x | 3 | 34 | 33 | 35 | 33 | 30 | 34 | 34 | 27 | 8 | 1 | x | x | x | $22,482.00 |
| 626 | 590963J91 | FA | 48 | 8/2/2017 | 8/2/2017 | 8/28/2017 | 18 | Downtown South Miami | x | x | 3 | 17 | 17 | 17 | 17 | 15 | 17 | 14 | 6 | 11 | 1 | | | | $12,784.00 |
| 627 | 591026P82 | GB | 20 | 7/24/2017 | 8/5/2017 | 11/10/2017 | 25 | FIU South Miami | x | x | 3 | 23 | 22 | 23 | 22 | 21 | 23 | 23 | 20 | 3 | 1 | | | | $18,551.00 |
| 628 | 591049289 | MK | 47 | 8/7/2017 | 8/9/2017 | 10/19/2017 | 32 | Downtown | x | x | 5 | 31 | 31 | 31 | 31 | 29 | 10 | 1 | 4 | 27 | 1 | x | x | x | $23,677.25 |
| 629 | 591147233 | JHO | 66 | 8/7/2017 | 8/9/2017 | 10/21/2017 | 30 | Downtown South Miami | x | x | 4 | 28 | 28 | 28 | 28 | 26 | 18 | 9 | 5 | 23 | 1 | | | | $19,755.00 |
| 630 | 591004N80 | CAP | 23 | 8/5/2017 | 8/10/2017 | 12/27/2017 | 25 | Downtown | x | x | 4 | 24 | 23 | 24 | 23 | 19 | 23 | 17 | 19 | 5 | 1 | | | | $16,077.00 |
| 631 | 591062R70 | JEJ | 52 | 8/8/2017 | 8/11/2017 | 1/24/2018 | 37 | Downtown South Miami | x | x | 4 | 35 | 35 | 35 | 34 | 32 | 33 | 17 | 4 | 31 | 2 | | | | $24,641.00 |
| 632 | 591047H86 | KC | 22 | 8/10/2017 | 8/12/2017 | 8/12/2017 | 1 | Downtown | | | 1 | | | | | | | | | | 1 | | | | $511.00 |

| Patient No. | Claim No. | Patient | Age at DOL | Date of Loss | First Date of Service | Last Date of Service | Visits | Ceda Ortho Clinics | EMC | MRI/CT | X-ray # of Areas | 97010 Hot/Cold Packs | 97014 E-stim | 97124/40 Massage/ Man. Therapy | 97035 Ultrasound | 98940-2 Chiro. Manip. | 97012 Mech. Trac. | 97112 Neuro. Reeduc. | 97150 Group PT | 97110 Ther. Exer. | A9273 Supplies/ Goods | Final Exam Report Submitted to State Farm | MMI | Impairment | Amount Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 633 | 591081Q27 | CI | 23 | 8/14/2017 | 8/16/2017 | 9/23/2017 | 16 | Downtown FIU South Miami | x | x | 3 | 15 | 14 | 15 | 2 | 13 | 15 | 1 | | 2 | 1 | | | | $9,178.00 |
| 634 | 590652D19 | NM | 37 | 6/26/2017 | 8/17/2017 | 10/26/2017 | 5 | Hialeah South Miami | | x | | | | | | | | | | | | x | x | x | $8,949.00 |
| 635 | 591250SH3 | ES | 49 | 3/31/2017 | 8/17/2017 | 8/17/2017 | 1 | South Miami | | | | | | | | | | | | | | x | x | x | $359.00 |
| 636 | 591434W16 | AG | 43 | 8/16/2017 | 8/18/2017 | 2/23/2018 | 40 | Downtown South Miami | x | x | 2 | 35 | 35 | 35 | 35 | 28 | 29 | 30 | 13 | 23 | 1 | x | x | x | $20,001.00 |
| 637 | 591631X52 | MI | 25 | 8/17/2017 | 8/19/2017 | 2/27/2018 | 31 | Downtown Hialeah | x | x | 3 | 28 | 26 | 28 | 27 | 26 | 26 | 19 | 5 | 13 | 1 | x | x | x | $19,902.00 |
| 638 | 591140V21 | NH | 21 | 8/19/2017 | 8/21/2017 | 11/20/2017 | 33 | Downtown South Miami | x | x | 3 | 30 | 30 | 29 | 30 | 26 | 30 | 24 | 4 | 26 | 1 | x | x | x | $22,086.00 |
| 639 | 591153G01 | ES | 26 | 8/20/2017 | 8/22/2017 | 2/16/2018 | 33 | Downtown FIU South Miami | x | x | 2 | 31 | 30 | 31 | 31 | 28 | 30 | 14 | 13 | 18 | 1 | x | x | x | $21,130.00 |
| 640 | 591015X41 | BI | 19 | 8/7/2017 | 8/25/2017 | 4/5/2018 | 33 | Downtown South Miami | x | x | 3 | 29 | 29 | 29 | 29 | 28 | 30 | 30 | 16 | 14 | 1 | x | x | x | $19,958.00 |
| 641 | 591092H34 | OL | 21 | 7/28/2017 | 8/25/2017 | 10/11/2017 | 3 | Downtown FIU | x | | | 1 | 1 | 1 | 1 | | 1 | | | | 1 | | | | $1,235.00 |
| 642 | 591292X68 | JP | 58 | 8/18/2017 | 8/25/2017 | 9/26/2017 | 7 | Downtown | x | x | 3 | 5 | 6 | 6 | 6 | 2 | 5 | 5 | 6 | | 1 | | | | $5,211.00 |
| 643 | 591148V78 | EG | 56 | 8/16/2017 | 8/26/2017 | 11/14/2017 | 29 | FIU South Miami | | x | 3 | 22 | 22 | 26 | 23 | 25 | 25 | 22 | 1 | 22 | 1 | x | x | x | $17,610.00 |
| 644 | 5908019H1 | ZM | 59 | 2/8/2017 | 8/29/2017 | 8/29/2017 | 1 | South Miami | | | | | | | | | | | | | | | | | $1,191.84 |
| 645 | 591264J94 | RJ | 58 | 8/25/2017 | 9/2/2017 | 1/22/2018 | 36 | Downtown Hialeah South Miami | x | x | | 33 | 32 | 32 | 32 | 33 | 21 | 33 | 3 | 29 | | x | x | x | $22,124.93 |
| 646 | 591220T95 | AA | 19 | 8/28/2017 | 9/12/2017 | 1/17/2018 | 35 | Downtown FIU South Miami | x | x | 5 | 31 | 30 | 31 | 30 | 25 | 32 | 30 | 20 | 11 | 1 | x | x | x | $21,974.00 |
| 647 | 591435F16 | OM | 61 | 9/5/2017 | 9/13/2017 | 11/8/2017 | 26 | South Miami | x | x | 1 | 25 | 25 | 25 | 25 | 23 | 24 | 21 | 19 | 3 | 1 | | | | $14,160.00 |
| 648 | 591222C46 | AMM | 60 | 8/28/2017 | 9/19/2017 | 1/8/2018 | 32 | Downtown South Miami | x | | 3 | 28 | 28 | 21 | 21 | 1 | 2 | 26 | 9 | 18 | 1 | x | x | x | $12,257.50 |
| 649 | 591330R24 | MSL | 56 | 9/6/2017 | 9/19/2017 | 11/3/2017 | 20 | South Miami | x | x | 2 | 20 | 19 | 20 | 19 | 19 | 18 | 17 | 16 | 2 | 1 | | | | $13,555.00 |
| 650 | 591332D81 | GT | 52 | 9/6/2017 | 9/19/2017 | 11/17/2017 | 18 | South Miami | x | x | 2 | 17 | 17 | 17 | 17 | 15 | 15 | 16 | 10 | 6 | 1 | | | | $12,214.00 |
| 651 | 590819J90 | MV | 52 | 7/18/2017 | 9/20/2017 | 3/24/2018 | 22 | South Miami | x | x | 4 | 19 | 18 | 20 | 19 | 14 | 11 | 10 | 2 | 8 | 1 | | | | $15,961.00 |
| 652 | 591509P55 | GD | 18 | 9/18/2017 | 9/20/2017 | 1/13/2018 | 10 | Cutler Bay Hialeah | x | x | 4 | 10 | 9 | 10 | 9 | 9 | 9 | 9 | 3 | 6 | 1 | | | | $9,439.28 |
| 653 | 591496X16 | ASC | 26 | 9/20/2017 | 9/21/2017 | 1/26/2018 | 31 | FIU South Miami | x | x | 4 | 30 | 30 | 30 | 30 | 29 | 26 | 15 | 3 | 16 | 1 | x | x | x | $17,212.00 |
| 654 | 591491Q36 | AMF | 38 | 9/20/2017 | 9/22/2017 | 12/4/2017 | 36 | FIU South Miami | | x | 5 | 35 | 34 | 34 | 35 | 31 | 33 | | 2 | 31 | 1 | x | x | x | $23,513.00 |
| 655 | 591041G40 | FG | 55 | 8/9/2017 | 9/25/2017 | 12/22/2017 | 3 | South Miami | x | x | 2 | | | | | | | | | | | | | | $5,015.00 |
| 656 | 591921D07 | CD | 33 | 9/22/2017 | 10/2/2017 | 12/28/2017 | 20 | FIU | | | 4 | 19 | 19 | 19 | 19 | 18 | 19 | | 16 | 3 | 1 | | | | $8,977.00 |
| 657 | 591705C20 | SB | 57 | 10/2/2017 | 10/4/2017 | 12/15/2017 | 29 | Downtown FIU | x | x | 2 | 29 | 29 | 27 | 28 | 27 | 8 | 6 | 6 | 22 | 1 | x | x | x | $16,907.85 |
| 658 | 591624Z40 | HAM | 27 | 10/3/2017 | 10/5/2017 | 11/1/2017 | 9 | Downtown FIU | x | x | 4 | 7 | 7 | 7 | 7 | 6 | 7 | 7 | 5 | 2 | 1 | | | | $9,647.00 |
| 659 | 071647V37 | AR | 34 | 10/3/2017 | 10/6/2017 | 4/16/2018 | 34 | FIU South Miami | x | x | 8 | 14 | 12 | 19 | 13 | 20 | 31 | 22 | 9 | 13 | 1 | x | x | x | $17,465.00 |
| 660 | 590050J08 | LMA | 21 | 4/8/2017 | 10/6/2017 | 10/6/2017 | 1 | South Miami | | | | | | | | | | | | | | | | | $359.00 |
| 661 | 591624Z40 | AP | 34 | 10/3/2017 | 10/6/2017 | 11/2/2017 | 8 | Downtown FIU | x | x | 2 | 7 | 7 | 7 | 7 | 6 | 6 | 6 | 3 | 4 | 1 | | | | $8,992.00 |
| 662 | 591641H20 | MR | 51 | 10/5/2017 | 10/6/2017 | 10/25/2017 | 8 | Downtown Hialeah | x | | 3 | 7 | 7 | 7 | 7 | 6 | 6 | 6 | | 5 | 1 | | | | $6,652.00 |
| 663 | 591655N34 | SW | 37 | 10/5/2017 | 10/6/2017 | 11/30/2017 | 10 | Downtown South Miami | x | | 4 | 8 | 8 | 8 | 8 | 7 | 8 | 7 | 1 | 7 | 1 | | | | $7,689.16 |
| 664 | 591339D97 | RJR | 65 | 9/6/2017 | 10/9/2017 | 10/12/2017 | 3 | South Miami | | | | 3 | 3 | 3 | 3 | 2 | | 1 | | | 1 | | | | $1,229.00 |
| 665 | 591544P78 | JA | 22 | 9/25/2017 | 10/9/2017 | 1/15/2018 | 29 | Downtown FIU South Miami | x | x | | 26 | 26 | 27 | 26 | 27 | 25 | 20 | 14 | 11 | | x | x | x | $16,284.00 |
| 666 | 590024X89 | NDR | 63 | 4/11/2017 | 10/10/2017 | 11/20/2017 | 13 | South Miami | | x | | 12 | 12 | 7 | 12 | 11 | 7 | 12 | 3 | 9 | 1 | | | | $9,829.00 |

| Patient No. | Claim No. | Patient | Age at DOL | Date of Service | First Date of Service | Last Date of Service | Visits | Ceda Ortho Clinics | EMC | MRI/CT | X-ray # of Areas | 97010 Hot/Cold Packs | 97014 E-stim | 97124/40 Massage/Man. Therapy | 97035 Ultrasound | 98940-2 Chiro. Manip. | 97012 Mech. Trac. | 97112 Neuro. Reduc. | 97150 Group PT | 97110 Ther. Exer. | A9273 Supplies/Goods | Final Exam Report Submitted to State Farm | MMI | Impairment | Amount Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 667 | 591727R44 | JC | 42 | 10/9/2017 | 10/10/2017 | 12/29/2017 | 12 | South Miami | x | | 1 | 12 | 12 | 12 | 12 | 11 | 11 | 11 | 6 | 5 | 1 | | | | $7,150.00 |
| 668 | 591676T66 | KR | 40 | 10/9/2017 | 10/11/2017 | 2/14/2018 | 39 | Downtown Hialeah South Miami | x | x | 3 | 36 | 36 | 36 | 36 | 33 | 35 | 27 | 8 | 27 | 1 | x | x | x | $28,136.00 |
| 669 | 590212P16 | EV | 23 | 5/23/2017 | 10/12/2017 | 10/26/2017 | 3 | South Miami | | | 1 | | | | | | | | | | | | | | $1,231.00 |
| 670 | 590720J03 | RLG | 46 | 6/28/2017 | 10/12/2017 | 11/20/2017 | 2 | South Miami | | x | | | | | | | | | | | | | | | $3,576.00 |
| 671 | 591862F10 | RR | 35 | 10/20/2017 | 10/20/2017 | 12/7/2017 | 16 | Downtown | x | x | 6 | 13 | 13 | 14 | 13 | 10 | 12 | 12 | 9 | 2 | 1 | x | x | x | $11,758.00 |
| 672 | 5905085K2 | AL | 78 | 12/4/2016 | 10/24/2017 | 10/24/2017 | 1 | South Miami | x | | | | | | | | | | | | | x | x | x | $237.00 |
| 673 | 591807W40 | MD | 47 | 10/21/2017 | 10/25/2017 | 2/16/2018 | 35 | Downtown Hialeah | x | x | 4 | 32 | 32 | 30 | 32 | 31 | 31 | 31 | 7 | 25 | 1 | x | x | x | $23,455.00 |
| 674 | 591911S78 | LAD | 28 | 10/25/2017 | 10/28/2017 | 12/14/2017 | 22 | South Miami | x | | 1 | 19 | 19 | 18 | 13 | 15 | 20 | 19 | 6 | 14 | 1 | x | x | x | $10,658.00 |
| 675 | 591945M07 | LSL | 63 | 11/1/2017 | 11/2/2017 | 3/16/2018 | 38 | South Miami | x | x | 2 | 24 | 24 | 22 | 24 | 16 | 21 | 6 | 2 | 7 | 1 | x | x | x | $11,116.00 |
| 676 | 591603R75 | JE | 66 | 9/30/2017 | 11/6/2017 | 2/13/2018 | 21 | South Miami | x | x | 1 | 19 | 19 | 18 | 19 | 17 | 18 | | 2 | | 1 | x | x | x | $10,810.00 |
| 677 | 590472G68 | ET | 45 | 6/12/2017 | 11/7/2017 | 12/28/2017 | 2 | South Miami Ceda Orthopedic Group | x | | | | | | | | | | | | | x | x | x | $596.00 |
| 678 | 591756G86 | CAG | 54 | 10/9/2017 | 11/7/2017 | 3/2/2018 | 6 | South Miami Ceda Orthopedic Group | x | | 5 | | | | | | | | | | | | | | $2,151.85 |
| 679 | 592226W06 | KA | 29 | 11/7/2017 | 11/8/2017 | 9/24/2018 | 8 | South Miami Ceda Orthopedic Group | x | x | 2 | 5 | 5 | 5 | 5 | 3 | 4 | 4 | 1 | 2 | 1 | | | | $10,708.84 |
| 680 | 592648N68 | FMM | 47 | 11/2/2017 | 11/10/2017 | 3/6/2018 | 13 | South Miami | x | x | 1 | 9 | 9 | 9 | 9 | 8 | 7 | 7 | 5 | 2 | 1 | | | | $9,210.00 |
| 681 | 590587J43 | MLA | 64 | 6/24/2017 | 11/15/2017 | 11/15/2017 | 1 | FIU | | | | | | | | | | | | | | | | | $1,515.00 |
| 682 | 592061S91 | BJ | 58 | 11/14/2017 | 11/15/2017 | 2/16/2018 | 33 | Downtown FIU | x | x | 4 | 27 | 30 | 32 | 29 | 29 | 29 | 15 | | 24 | 1 | x | x | x | $19,913.48 |
| 683 | 591503X99 | WS | 55 | 8/9/2017 | 11/17/2017 | 12/8/2017 | 2 | South Miami | x | | | | | | | | | | | | | | | | $1,448.84 |
| 684 | 592179R12 | JR | 64 | 11/19/2017 | 11/24/2017 | 5/18/2018 | 35 | Hialeah South Miami | x | x | 4 | 33 | 32 | 33 | 32 | 31 | 18 | 19 | 12 | 20 | 1 | | | | $23,338.50 |
| 685 | 592180S27 | PMG | 46 | 11/22/2017 | 11/24/2017 | 2/19/2018 | 38 | Downtown FIU South Miami | x | x | 6 | 34 | 33 | 34 | 34 | 33 | 35 | 34 | 10 | 25 | 1 | x | x | x | $25,405.00 |
| 686 | 592302N44 | JLM | 52 | 11/20/2017 | 11/24/2017 | 2/19/2018 | 31 | Cutler Bay South Miami | x | x | 1 | 29 | 27 | 14 | 27 | 24 | 5 | 25 | 2 | 24 | 1 | x | x | x | $15,499.00 |
| 687 | 590295T47 | DM | 37 | 5/31/2017 | 11/28/2017 | 3/26/2018 | 2 | South Miami | | | | | | | | | | | | | | | | | $1,548.84 |
| 688 | 592107T74 | RM | 63 | 11/16/2017 | 11/29/2017 | 1/12/2018 | 20 | Downtown FIU | x | | 9 | 17 | 17 | 15 | 17 | 11 | 18 | 18 | | 18 | 1 | | | | $11,646.00 |
| 689 | 592200P98 | DG | 29 | 11/29/2017 | 11/29/2017 | 1/18/2018 | 14 | Downtown | x | x | 5 | 13 | 13 | 13 | 13 | 11 | 12 | | 5 | 7 | 1 | | | | $12,353.00 |
| 690 | 598877419 | AHG | 48 | 2/19/2016 | 11/30/2017 | 11/30/2017 | 1 | South Miami | x | | | | | | | | | | | | | x | x | x | $359.00 |
| 691 | 592272W23 | JDR | 30 | 12/2/2017 | 12/4/2017 | 12/12/2017 | 7 | Downtown | x | | 4 | 7 | 7 | 7 | 6 | 6 | 6 | 6 | 3 | 3 | 1 | | | | $6,076.70 |
| 692 | 591770H15 | JM | 39 | 10/16/2017 | 12/4/2017 | 12/4/2017 | 1 | South Miami | x | | | | | | | | | | | | | | | | $549.00 |
| 693 | 592282V14 | NC | 13 | 12/6/2017 | 12/7/2017 | 2/13/2018 | 35 | Cutler Bay South Miami | x | x | 4 | 31 | 33 | 18 | | 31 | | 23 | 15 | 16 | 1 | x | x | x | $17,163.00 |
| 694 | 592255T61 | FE | 54 | 12/4/2017 | 12/7/2017 | 3/26/2018 | 34 | Cutler Bay Downtown FIU South Miami | x | x | 1 | 32 | 32 | 26 | 31 | 29 | 32 | | 9 | 23 | 1 | | | | $15,398.00 |
| 695 | 592255T61 | JCM | 54 | 12/4/2017 | 12/7/2017 | 3/8/2018 | 34 | Cutler Bay Downtown FIU South Miami | x | x | 3 | 31 | 31 | 25 | 31 | 29 | 31 | 23 | 2 | 28 | 1 | x | x | x | $21,884.00 |
| 696 | 592282V14 | DMC | 49 | 12/6/2017 | 12/7/2017 | 2/13/2018 | 37 | Cutler Bay South Miami | x | x | 3 | 35 | 35 | 20 | 35 | 32 | 33 | 34 | 20 | 14 | 1 | x | x | x | $21,961.00 |
| 697 | 5955T2899 | AS | 36 | 12/7/2017 | 12/7/2017 | 2/22/2018 | 12 | Downtown FIU Hialeah | x | x | 2 | 11 | 11 | 11 | 11 | 10 | 11 | | 6 | 5 | 1 | | | | $8,524.00 |
| 698 | 5955T2899 | ES | 13 | 12/7/2017 | 12/7/2017 | 2/22/2018 | 12 | Downtown FIU Hialeah | x | | 1 | 11 | 6 | 11 | | 8 | 11 | | 10 | 1 | 1 | | | | $4,382.00 |
| 699 | 5955T2899 | QJS | 11 | 12/7/2017 | 12/7/2017 | 2/22/2018 | 12 | Downtown FIU Hialeah | x | | 2 | 11 | 11 | 11 | | 10 | 10 | | 9 | 2 | 1 | | | | $4,833.00 |
| 700 | 592109Z27 | BP | 75 | 11/17/2017 | 12/8/2017 | 3/7/2018 | 36 | Cutler Bay South Miami | x | x | 3 | 33 | 33 | 19 | 33 | 32 | | 30 | | 12 | 1 | x | | x | $18,059.00 |

Exhibit 1 - Treatment Appendix

| Patient No. | Claim No. | Patient | Age at DOL | Date of Loss | First Date of Service | Last Date of Service | Visits | Ceda Ortho Clinics | EMC | MRI/CT | X-ray # of Areas | 97010 Hot/Cold Packs | 97014 E-stim | 97124/40 Massage/Man. Therapy | 97035 Ultrasound | 98940-2 Chiro. Manip. | 97012 Mech. Trac. | 97112 Neuro. Reduc. | 97150 Group PT | 97110 Ther. Exer. | A9273 Supplies/Goods | Final Exam Report Submitted to State Farm | MMI | Impairment | Amount Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 701 | 592109Z27 | SP | 80 | 11/17/2017 | 12/8/2017 | 3/7/2018 | 34 | Cutler Bay / Hialeah / South Miami | x | x | 2 | 33 | 32 | 18 | 33 | 32 | 1 | 30 | 1 | 12 | 1 | x | x | x | $17,030.00 |
| 702 | 591633B15 | GR | 15 | 9/30/2017 | 12/12/2017 | 12/12/2017 | 1 | South Miami | x | | 1 | | | | | | | | | | | | | | $481.00 |
| 703 | 592315K68 | JB | 54 | 12/10/2017 | 12/12/2017 | 3/27/2018 | 27 | Downtown / South Miami | x | x | 1 | 24 | 24 | 22 | 24 | 22 | 24 | 5 | 1 | 23 | 1 | x | x | x | $16,343.36 |
| 704 | 592323L38 | BP | 19 | 12/8/2017 | 12/12/2017 | 2/16/2018 | 16 | FIU / South Miami | x | x | 2 | 11 | 11 | 11 | 11 | 10 | 12 | 12 | 1 | 11 | 1 | | | | $11,744.00 |
| 705 | 590357W42 | OW | 30 | 6/3/2017 | 12/12/2017 | 12/12/2017 | 1 | South Miami | x | | | | | | | | | | | | | x | x | x | $359.00 |
| 706 | 591633B15 | DR | 17 | 9/30/2017 | 12/12/2017 | 12/12/2017 | 1 | South Miami | x | | | | | | | | | | | | | x | x | x | $359.00 |
| 707 | 592339G91 | CM | 42 | 12/12/2017 | 12/13/2017 | 7/27/2018 | 21 | Downtown / Hialeah / Ceda Orthopedic Group | x | x | 4 | 14 | 13 | 14 | 13 | 14 | 13 | 15 | 10 | 5 | 1 | | | | $14,455.50 |
| 708 | 59692Z898 | KLM | 23 | 7/13/2015 | 12/18/2017 | 1/22/2018 | 2 | South Miami | | x | 2 | | | | | | | | | | | x | x | x | $2,367.00 |
| 709 | 591421P20 | WRV | 45 | 9/1/2017 | 12/20/2017 | 12/20/2017 | 1 | South Miami | x | | | | | | | | | | | | | | | | $359.00 |
| 710 | 591901T90 | IK | 54 | 9/26/2017 | 12/26/2017 | 12/26/2017 | 1 | South Miami | x | | | | | | | | | | | | | x | x | x | $359.00 |
| 711 | 592674S52 | JAP | 53 | 12/23/2017 | 12/27/2017 | 4/6/2018 | 35 | Downtown / Hialeah / South Miami | x | x | 4 | 32 | 32 | 32 | 32 | 31 | 32 | 24 | 30 | 2 | 1 | | | | $23,197.00 |
| 712 | 592634J42 | MPM | 23 | 12/26/2017 | 12/28/2017 | 6/12/2018 | 49 | Downtown / FIU / South Miami / Ceda Orthopedic Group | x | x | 6 | 38 | 38 | 38 | 38 | 33 | 38 | 38 | 16 | 26 | 1 | | | | $25,843.17 |
| 713 | 592542C18 | LAD | 61 | 1/2/2018 | 1/4/2018 | 5/23/2018 | 37 | Downtown / FIU / South Miami | x | x | 3 | 34 | 35 | 35 | 35 | 34 | 35 | 25 | 10 | 24 | 1 | x | x | x | $26,300.00 |
| 714 | 592628P50 | LMM | 42 | 12/24/2017 | 1/5/2018 | 1/31/2018 | 2 | Downtown | | | 3 | 1 | 1 | 1 | 1 | | | | | | 1 | | | | $1,053.00 |
| 715 | 592628P50 | NVS | 37 | 12/24/2017 | 1/5/2018 | 2/7/2018 | 3 | Downtown | | | | 2 | 2 | 1 | | 1 | | | | | 1 | | | | $930.00 |
| 716 | 592573B21 | MF | 58 | 1/5/2018 | 1/6/2018 | 1/19/2018 | 3 | FIU | | | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | | 2 | 1 | | | | $2,273.00 |
| 717 | 592573B21 | OC | 64 | 1/5/2018 | 1/6/2018 | 6/21/2018 | 27 | Downtown / FIU / South Miami | x | x | 4 | 25 | 26 | 26 | 26 | 22 | 26 | 25 | 12 | 13 | 1 | | | | $19,094.00 |
| 718 | 592585N97 | KSM | 22 | 1/7/2018 | 1/8/2018 | 10/12/2018 | 37 | Downtown / FIU / South Miami / Ceda Orthopedic Group | x | x | 4 | 33 | 32 | 31 | 32 | 29 | 31 | 32 | 12 | 19 | | x | x | x | $22,799.00 |
| 719 | 5956D7731 | YET | 19 | 1/4/2018 | 1/10/2018 | 1/24/2018 | 4 | Cutler Bay | | | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | | 3 | 1 | | | | $2,397.00 |
| 720 | 592614Z26 | DDD | 14 | 12/18/2017 | 1/11/2018 | 3/9/2018 | 18 | Downtown / South Miami | x | x | 1 | 16 | 16 | 15 | | 15 | 16 | | 9 | 7 | 1 | x | x | x | $8,483.00 |
| 721 | 592661M48 | DSG | 40 | 1/8/2018 | 1/11/2018 | 3/5/2018 | 19 | Downtown / South Miami | x | x | 2 | 14 | 14 | 15 | 14 | 13 | 14 | 9 | 3 | 11 | 1 | | | | $10,050.00 |
| 722 | 592504Z38 | MLR | 58 | 12/29/2017 | 1/12/2018 | 3/23/2018 | 28 | Cutler Bay / South Miami | x | x | 6 | 21 | 7 | 20 | 6 | 19 | 23 | | | 10 | 2 | x | x | x | $16,503.00 |
| 723 | 592382T68 | MS | 41 | 12/16/2017 | 1/16/2018 | 2/17/2018 | 10 | Downtown | x | | | 9 | 9 | 8 | 9 | 7 | 8 | | | | 1 | | | | $3,573.00 |
| 724 | 592395P66 | SG | 48 | 12/16/2017 | 1/16/2018 | 2/21/2018 | 20 | Downtown | x | | | 19 | 19 | 19 | 19 | 17 | 18 | | 17 | | 1 | | | | $7,836.00 |
| 725 | 592655L11 | BM | 13 | 1/13/2018 | 1/17/2018 | 3/21/2018 | 16 | Cutler Bay / South Miami | x | | 2 | 15 | 15 | 11 | 1 | 7 | 5 | 12 | 8 | 3 | 1 | | | | $6,213.00 |
| 726 | 592655L11 | JM | 39 | 1/13/2018 | 1/17/2018 | 6/22/2018 | 25 | Cutler Bay / South Miami | x | x | 4 | 21 | 24 | 22 | 23 | 19 | 5 | | 1 | | 1 | | | | $11,866.00 |
| 727 | 592965T59 | NG | 61 | 1/9/2018 | 1/17/2018 | 4/6/2018 | 36 | Hialeah / South Miami | x | x | 4 | 35 | 35 | 35 | 35 | 34 | 32 | 28 | 18 | 16 | 1 | x | x | x | $21,951.00 |
| 728 | 592726M97 | JEP | 29 | 1/20/2018 | 1/22/2018 | 3/15/2018 | 19 | South Miami | x | x | 2 | 18 | 18 | 19 | 18 | 17 | 17 | 3 | 10 | 7 | 1 | x | x | x | $11,839.00 |
| 729 | 592726M97 | PED | 60 | 1/20/2018 | 1/22/2018 | 3/15/2018 | 20 | South Miami | x | x | 3 | 20 | 20 | 21 | 20 | 19 | 19 | 1 | 7 | 6 | 1 | x | x | x | $12,878.11 |
| 730 | 592081X58 | OMM | 46 | 11/14/2017 | 1/23/2018 | 1/23/2018 | 1 | Hialeah | | | 5 | | | | | | | | | | 1 | | | | $3,032.00 |
| 731 | 592081X58 | PFP | 45 | 11/14/2017 | 1/23/2018 | 1/23/2018 | 1 | Hialeah | | | 5 | | | | | | | | | | 1 | | | | $3,020.00 |
| 732 | 592775M00 | GG | 55 | 1/25/2018 | 1/26/2018 | 3/14/2018 | 26 | Downtown / South Miami | x | x | | 23 | 23 | 23 | 22 | 22 | 24 | 22 | 22 | 2 | 1 | | | | $19,085.00 |
| 733 | 592237X73 | MG | 51 | 11/30/2017 | 2/6/2018 | 4/24/2018 | 20 | Downtown / Hialeah / South Miami | x | x | | 18 | 18 | 18 | 18 | 16 | 17 | | 14 | 5 | 1 | x | x | x | $9,865.00 |

| Patient No. | Claim No. | Patient | Age at DOL | Date of Loss | First Date of Service | Last Date of Service | Visits | Ceda Ortho Clinics | EMC | MRI/CT | X-ray # of Areas | 97010 Hot/Cold Packs | 97014 E-stim | 97124/40 Massage/ Man. Therapy | 97035 Ultrasound | 98940-2 Chiro. Manip. | 97012 Mech. Trac. | 97112 Neuro. Reeduc. | 97150 Group PT | 97110 Ther. Exer. | A9273 Supplies/ Goods | Final Exam Report Submitted to State Farm | MMI | Impairment | Amount Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 734 | 592511R39 | JE | 32 | 12/30/2017 | 2/7/2018 | 8/29/2018 | 22 | Downtown Hialeah / South Miami / Ceda Orthopedic Group | x | x | 5 | 15 | 14 | 15 | 15 | 14 | 13 | 6 | 1 | 3 | 1 | | | | $15,431.00 |
| 735 | 592922V85 | AE | 62 | 2/3/2018 | 2/9/2018 | 10/2/2018 | 40 | FIU / Ceda Orthopedic Group | x | x | 5 | 38 | 2 | 38 | 1 | 35 | 36 | 37 | 28 | 8 | 1 | x | x | x | $20,403.00 |
| 736 | 592878J33 | KMM | 32 | 2/5/2018 | 2/10/2018 | 4/17/2018 | 16 | Cutler Bay | | | 2 | 16 | 16 | 13 | 15 | 15 | 14 | 13 | 8 | 6 | 1 | | | | $7,770.00 |
| 737 | 592942Q70 | OEC | 65 | 2/9/2018 | 2/10/2018 | 8/31/2018 | 40 | Cutler Bay / South Miami / Ceda Orthopedic Group | x | x | | 35 | 35 | 32 | 35 | 34 | 33 | 35 | 28 | 4 | 1 | | | | $22,507.00 |
| 738 | 592351L31 | TP | 29 | 12/7/2017 | 2/12/2018 | 3/27/2018 | 2 | South Miami | x | | 1 | | | | | | | | | | | | | | $702.00 |
| 739 | 592967V26 | DYC | 57 | 2/12/2018 | 2/13/2018 | 5/10/2018 | 12 | Cutler Bay | | x | 2 | 10 | 10 | 9 | 10 | 8 | 11 | 2 | 5 | 5 | 1 | | | | $6,645.00 |
| 740 | 592967V26 | TC | 42 | 2/12/2018 | 2/13/2018 | 10/22/2018 | 36 | Cutler Bay / South Miami / Ceda Orthopedic Group | | x | 2 | 30 | 30 | 27 | 30 | 25 | 26 | 28 | 9 | | 1 | | | | $18,217.49 |
| 741 | 592966T05 | FA | 68 | 2/13/2018 | 2/19/2018 | 5/3/2018 | 37 | Downtown Hialeah / Ceda Orthopedic Group | x | x | 5 | 33 | 26 | 29 | 27 | 30 | 6 | 15 | 18 | 5 | 1 | x | x | x | $19,196.00 |
| 742 | 592065K59 | DM | 55 | 11/14/2017 | 2/19/2018 | 1/3/2019 | 16 | Downtown Hialeah / Ceda Orthopedic Group | x | x | 8 | | | | | | | | | | | | | | $10,524.37 |
| 743 | 592947D24 | JAC | 21 | 2/12/2018 | 2/19/2018 | 4/5/2018 | 3 | South Miami | x | x | 3 | | | | | | | | | | | | | | $4,505.00 |
| 744 | 594689J81 | KM | 24 | 2/11/2018 | 2/20/2018 | 3/21/2018 | 15 | Cutler Bay / Downtown | x | x | 2 | 15 | 15 | 13 | 15 | 14 | 14 | 14 | 10 | 4 | 1 | | | | $9,753.00 |
| 745 | 592522R30 | IV | 54 | 12/31/2017 | 2/20/2018 | 4/17/2018 | 2 | Ceda Orthopedic Group | x | | | | | | | | | | | | | x | x | x | $596.00 |
| 746 | 591609Q79 | DS | 20 | 10/2/2017 | 2/23/2018 | 2/23/2018 | 1 | South Miami | | | | | | | | | | | | | | x | x | x | $359.00 |
| 747 | 593331X47 | ET | 27 | 2/26/2018 | 2/26/2018 | 1/23/2019 | 24 | Downtown Hialeah / Ceda Orthopedic Group | x | x | 1 | 22 | 22 | 22 | 22 | 22 | 20 | 10 | 19 | 1 | 1 | x | x | x | $12,896.00 |
| 748 | 593331X47 | JM | 26 | 2/26/2018 | 2/26/2018 | 3/20/2018 | 3 | Downtown Hialeah | x | | | 2 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | | | $1,500.00 |
| 749 | 592522R30 | MA | 57 | 12/31/2017 | 2/27/2018 | 2/27/2018 | 1 | South Miami | x | | | | | | | | | | | | | | | | $359.00 |
| 750 | 593347F86 | JDH | 40 | 2/28/2018 | 3/1/2018 | 6/22/2018 | 34 | Downtown / Ceda Orthopedic Group | x | x | 2 | 31 | 31 | 31 | 31 | 27 | 29 | | 29 | | 1 | x | x | x | $16,426.00 |
| 751 | 593192D37 | AC | 60 | 2/26/2018 | 3/3/2018 | 10/18/2018 | 35 | Cutler Bay / South Miami / Ceda Orthopedic Group | x | | 2 | 32 | 30 | 31 | 31 | 31 | 33 | 33 | 26 | 6 | 1 | x | x | x | $18,117.00 |
| 752 | 591137R88 | RRR | 19 | 3/21/2017 | 3/5/2018 | 6/8/2018 | 4 | South Miami | x | x | | | | | | | | | | | | | | | $4,050.00 |
| 753 | 593125M01 | JS | 68 | 2/26/2018 | 3/5/2018 | 7/9/2018 | 20 | South Miami | x | x | 1 | 18 | | 17 | | 15 | | | | | 1 | x | x | x | $6,366.00 |
| 754 | 593125M01 | NER | 63 | 2/26/2018 | 3/5/2018 | 7/9/2018 | 18 | South Miami | x | x | 3 | 17 | 17 | 1 | 17 | 14 | | 6 | 6 | 2 | 1 | x | x | x | $9,551.00 |
| 755 | 593037G98 | SR | 36 | 2/21/2018 | 3/7/2018 | 3/26/2018 | 9 | Cutler Bay / Downtown | x | x | 1 | 7 | 7 | 6 | 7 | 6 | 5 | 3 | 1 | 1 | 1 | | | | $4,841.00 |
| 756 | 593178J85 | MFC | 49 | 3/3/2018 | 3/7/2018 | 3/27/2018 | 7 | Downtown / South Miami | x | x | 1 | 7 | 7 | 4 | 7 | 6 | 6 | | 3 | | 1 | | | | $4,664.00 |
| 757 | 593220J86 | VG | 20 | 3/6/2018 | 3/7/2018 | 3/7/2018 | 1 | South Miami | | | 3 | | | | | | | | | | 1 | | | | $828.00 |
| 758 | 593576J98 | MP | 23 | 3/5/2018 | 3/8/2018 | 4/3/2018 | 12 | Downtown Hialeah | x | | 6 | 11 | 11 | 11 | 11 | 7 | 10 | 10 | 9 | 1 | 1 | | | | $8,872.50 |
| 759 | 593344J70 | JA | 23 | 3/8/2018 | 3/9/2018 | 5/4/2018 | 34 | Downtown Hialeah / South Miami / Ceda Orthopedic Group | x | x | 7 | 34 | 34 | 35 | 34 | 32 | 33 | 33 | 30 | 1 | 1 | x | x | x | $24,322.00 |
| 760 | 593180Q71 | MA | 58 | 3/4/2018 | 3/12/2018 | 5/11/2018 | 43 | FIU / South Miami / Ceda Orthopedic Group | x | x | | 42 | 42 | 11 | 41 | 39 | 5 | 38 | 8 | | 1 | x | x | x | $25,540.00 |
| 761 | 592123F34 | DRR | 40 | 11/16/2017 | 3/13/2018 | 6/28/2018 | 5 | FIU / South Miami / Ceda Orthopedic Group | x | | | 1 | | | | | | | | | | | | | $2,280.00 |
| 762 | 593416P94 | DMH | 24 | 3/9/2018 | 3/13/2018 | 3/13/2018 | 1 | FIU | | | 2 | | | | | | | | | | 1 | | | | $708.00 |
| 763 | 593242V15 | BF | 22 | 3/7/2018 | 3/14/2018 | 9/11/2018 | 10 | Downtown | | x | 2 | 8 | 8 | 8 | 8 | 7 | 8 | | 8 | | 1 | | | | $5,719.00 |
| 764 | 593242V15 | ER | 23 | 3/7/2018 | 3/14/2018 | 5/1/2018 | 12 | Downtown / Ceda Orthopedic Group | x | x | | 9 | 9 | 11 | 8 | 6 | 9 | | 7 | | 1 | | | | $7,569.00 |
| 765 | 593388K05 | MB | 57 | 3/10/2018 | 3/21/2018 | 7/25/2018 | 32 | Cutler Bay / South Miami / Ceda Orthopedic Group | x | x | 5 | 29 | 29 | 26 | 29 | 27 | 10 | 26 | 24 | | 1 | x | x | x | $17,838.50 |

| Patient No. | Claim No. | Patient | Age at DOL | Date of Loss | First Date of Service | Last Date of Service | Visits | Ceda Ortho Clinics | EMC | MRI/CT | X-ray # of Areas | 97010 Hot/Cold Packs | 97014 E-stim | 97124/40 Massage/ Man. Therapy | 97035 Ultrasound | 98940-2 Chiro. Manip. | 97012 Mech. Trac. | 97112 Neuro. Reduc. | 97150 Group PT | 97110 Ther. Exer. | A9273 Supplies/ Goods | Final Exam Report Submitted to State Farm | MMI | Impairment | Amount Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 766 | 593396Z19 | RC | 62 | 3/20/2018 | 3/21/2018 | 5/18/2018 | 31 | Downtown Hialeah | x | x | 4 | 29 | 28 | 29 | 28 | 28 | 30 | 18 | 30 | | 1 | | | | $19,341.50 |
| 767 | 592052X61 | NR | 28 | 11/14/2017 | 3/27/2018 | 7/27/2018 | 36 | FIU South Miami Ceda Orthopedic Group | x | x | | 34 | 33 | 35 | 12 | 33 | 31 | 28 | 30 | | 1 | x | x | x | $21,204.00 |
| 768 | 593470C01 | BV | 67 | 3/15/2018 | 3/27/2018 | 7/27/2018 | 24 | Cutler Bay South Miami Ceda Orthopedic Group | x | x | 4 | 21 | 20 | 7 | 20 | 16 | | 2 | | | 1 | x | x | x | $8,338.00 |
| 769 | 591958L78 | HC | 19 | 3/21/2018 | 3/29/2018 | 4/6/2018 | 3 | FIU | | x | 4 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | | 1 | | | | $5,411.00 |
| 770 | 592477H63 | FM | 29 | 12/14/2017 | 3/29/2018 | 3/29/2018 | 1 | South Miami | x | | | | | | | | | | | | | x | x | x | $359.00 |
| 771 | 593552W53 | IM | 14 | 3/29/2018 | 4/2/2018 | 6/15/2018 | 36 | Downtown FIU Ceda Orthopedic Group | x | x | 1 | 32 | 31 | 32 | | 31 | 32 | 32 | 31 | | 1 | x | x | x | $17,319.00 |
| 772 | 593552W53 | ODM | 47 | 3/29/2018 | 4/2/2018 | 6/15/2018 | 37 | Downtown FIU Ceda Orthopedic Group | x | x | 3 | 34 | 33 | 34 | 33 | 32 | 34 | 34 | 33 | | 1 | x | x | x | $22,408.00 |
| 773 | 593552W53 | SM | 17 | 3/29/2018 | 4/2/2018 | 6/15/2018 | 33 | Downtown FIU Ceda Orthopedic Group | x | x | 2 | 29 | 29 | 29 | | 29 | 30 | | 30 | | 1 | x | x | x | $14,815.50 |
| 774 | 592792808 | ED | 26 | 1/26/2018 | 4/5/2018 | 5/3/2018 | 7 | Hialeah Ceda Orthopedic Group | | | | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 1 | 1 | | | | $3,544.00 |
| 775 | 592792808 | VYL | 22 | 1/26/2018 | 4/5/2018 | 5/3/2018 | 7 | Hialeah Ceda Orthopedic Group | | | | 6 | | 6 | | 4 | | | | | 1 | x | x | x | $1,922.00 |
| 776 | 592993J99 | LC | 14 | 2/16/2018 | 4/5/2018 | 5/3/2018 | 2 | South Miami Ceda Orthopedic Group | x | | | | | | | | | | | | | x | x | x | $596.00 |
| 777 | 592993J99 | RC | 44 | 2/16/2018 | 4/5/2018 | 5/3/2018 | 2 | South Miami Ceda Orthopedic Group | x | | | | | | | | | | | | | x | x | x | $596.00 |
| 778 | 593414G12 | MB | 61 | 3/22/2018 | 4/7/2018 | 7/2/2018 | 37 | Cutler Bay Ceda Orthopedic Group | x | x | 3 | 34 | 34 | 32 | 34 | 32 | 33 | 32 | 33 | | 1 | x | x | x | $20,520.00 |
| 779 | 593663595 | ACN | 41 | 4/8/2018 | 4/9/2018 | 7/3/2018 | 31 | Cutler Bay Ceda Orthopedic Group | x | x | 1 | 30 | 30 | 20 | 30 | 26 | 10 | 22 | 20 | | 1 | x | x | x | $14,548.00 |
| 780 | 593663595 | AAC | 38 | 4/8/2018 | 4/9/2018 | 7/2/2018 | 31 | Cutler Bay South Miami Ceda Orthopedic Group | x | x | 4 | 30 | 30 | 18 | 30 | 28 | 27 | 4 | 5 | | 1 | x | x | x | $15,707.00 |
| 781 | 593673X29 | RA | 28 | 4/5/2018 | 4/9/2018 | 9/28/2018 | 37 | Downtown FIU Ceda Orthopedic Group | x | x | 3 | 35 | 33 | 34 | 34 | 33 | 36 | 36 | 35 | | 1 | x | x | x | $25,198.00 |
| 782 | 593687D22 | NC | 66 | 3/30/2018 | 4/10/2018 | 5/30/2018 | 36 | Downtown Hialeah South Miami Ceda Orthopedic Group | x | x | 7 | 34 | 33 | 35 | 34 | 33 | 33 | 2 | 31 | | 1 | | | | $20,246.50 |
| 783 | 592714Q47 | IY | 54 | 12/27/2017 | 4/12/2018 | 6/28/2018 | 5 | Hialeah South Miami Ceda Orthopedic Group | x | x | 1 | | | | | | | | | | | | | | $12,602.96 |
| 784 | 591520Z2 | JCG | 53 | 5/4/2017 | 4/16/2018 | 8/24/2018 | 2 | Ceda Orthopedic Group | x | | | | | | | | | | | | | | | | $6,618.37 |
| 785 | 593999K50 | CS | 67 | 4/12/2018 | 4/16/2018 | 7/11/2018 | 35 | Cutler Bay Downtown Ceda Orthopedic Group | x | x | 1 | 34 | 34 | 33 | 34 | 31 | 19 | 20 | 34 | | | x | x | x | $19,691.00 |
| 786 | 59764P079 | MNB | 32 | 11/12/2015 | 4/16/2018 | 4/16/2018 | 1 | Ceda Orthopedic Group | x | | | | | | | | | | | | | | | | $359.00 |
| 787 | 593750H63 | PG | 60 | 4/16/2018 | 4/17/2018 | 6/20/2018 | 30 | Downtown Ceda Orthopedic Group | x | x | 3 | 29 | 29 | 29 | 29 | 27 | 30 | 23 | 29 | | 1 | x | x | x | $24,716.43 |
| 788 | 593771W71 | ZGG | 24 | 4/16/2018 | 4/17/2018 | 8/14/2018 | 35 | Downtown Hialeah Ceda Orthopedic Group | x | x | 3 | 33 | 31 | 32 | 31 | 30 | 32 | 17 | 30 | 2 | 1 | x | x | x | $20,252.00 |
| 789 | 599X39445 | MJ | 44 | 3/18/2017 | 4/17/2018 | 6/4/2018 | 3 | Hialeah Ceda Orthopedic Group | | | | | | | | | | | | | | x | x | x | $8,985.00 |
| 790 | 592779M11 | GOC | 44 | 1/24/2018 | 4/18/2018 | 5/23/2018 | 3 | Hialeah | | x | 1 | 2 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | | | | $3,621.00 |
| 791 | 593666X60 | LA | 46 | 4/11/2018 | 4/19/2018 | 4/19/2018 | 1 | FIU | | | 5 | | | | | | | | | | 1 | | | | $1,035.00 |
| 792 | 592567Z85 | JO | 33 | 1/1/2018 | 4/20/2018 | 6/11/2018 | 11 | FIU Ceda Orthopedic Group | x | | | 8 | 6 | 7 | 7 | 7 | 9 | 9 | 8 | 2 | 1 | | | | $4,974.00 |
| 793 | 593787R36 | KT | 37 | 4/18/2018 | 4/21/2018 | 11/1/2018 | 37 | Cutler Bay Ceda Orthopedic Group | x | x | 2 | 35 | 35 | 34 | 35 | 32 | 29 | 27 | 31 | | 1 | x | x | x | $19,140.00 |

| Patient No. | Claim No. | Patient | Age at DOL | Date of Service | First Date of Service | Last Date of Service | Visits | Ceda Ortho Clinics | EMC | MRI/CT | X-ray # of Areas | 97010 Hot/Cold Packs | 97014 E-stim | 97124/40 Massage/Man. Therapy | 97035 Ultrasound | 98940-2 Chiro. Manip. | 97012 Mech. Trac. | 97112 Neuro. Reduc. | 97150 Group PT | 97110 Ther. Exer. | A9273 Supplies/Goods | Final Exam Report Submitted to State Farm | MMI | Impairment | Amount Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 794 | 593798J03 | KLV | 44 | 4/21/2018 | 4/23/2018 | 7/24/2018 | 39 | Downtown | x | x | 1 | 33 | 33 | 33 | 33 | 32 | 32 | 18 | 30 | | 1 | x | x | x | $21,325.50 |
| 795 | 593057K02 | YZ | 69 | 2/21/2018 | 4/24/2018 | 9/13/2018 | 38 | Hialeah | x | x | 5 | 33 | 32 | 33 | 33 | 30 | 1 | 14 | 21 | 2 | 1 | x | x | x | $24,761.00 |
| 796 | 593347P33 | YP | 46 | 3/16/2018 | 4/24/2018 | 7/9/2018 | 3 | Ceda Orthopedic Group | | x | 1 | | | | | | | | | | | x | x | x | $4,121.42 |
| 797 | 593553W99 | RV | 48 | 3/8/2018 | 4/27/2018 | 6/20/2018 | 2 | Ceda Orthopedic Group | x | x | | | | | | | | | | | | x | x | x | $2,086.00 |
| 798 | 592702F49 | BCS | 66 | 1/7/2018 | 4/30/2018 | 5/17/2018 | 2 | Ceda Orthopedic Group | | | | | | | | | | | | | | x | x | x | $596.00 |
| 799 | 593211T23 | BM | 47 | 3/6/2018 | 4/30/2018 | 4/30/2018 | 1 | Ceda Orthopedic Group | x | | | | | | | | | | | | | | | | $359.00 |
| 800 | 593211T23 | EA | 10 | 3/6/2018 | 4/30/2018 | 4/30/2018 | 1 | Ceda Orthopedic Group | x | | | | | | | | | | | | | | | | $359.00 |
| 801 | 593789R87 | RBT | 39 | 4/20/2018 | 4/30/2018 | 7/31/2018 | 16 | Downtown Hialeah | x | x | 1 | 13 | 13 | 13 | 13 | 12 | 13 | 12 | 12 | 1 | 2 | x | x | x | $11,540.00 |
| 802 | 592921S44 | JDA | 56 | 2/9/2018 | 5/7/2018 | 10/11/2018 | 2 | Ceda Orthopedic Group | x | | | | | | | | | | | | | | | | $637.23 |
| 803 | 593587F71 | JEC | 63 | 3/28/2018 | 5/7/2018 | 5/7/2018 | 1 | Ceda Orthopedic Group | x | | | | | | | | | | | | | x | x | x | $359.00 |
| 804 | 593808H87 | VF | 32 | 4/15/2018 | 5/7/2018 | 7/26/2018 | 12 | South Miami Ceda Orthopedic Group | x | | | 10 | 10 | 10 | 10 | 8 | 9 | 9 | 9 | | 1 | | | | $5,695.00 |
| 805 | 594180C35 | JL | 27 | 4/27/2018 | 5/9/2018 | 5/9/2018 | 1 | FIU | | | 1 | | | | | | | | | | | | | | $337.00 |
| 806 | 594046N08 | CML | 25 | 5/10/2018 | 5/15/2018 | 6/9/2018 | 9 | Cutler Bay FIU | | | 4 | 6 | 6 | 5 | 6 | 7 | 5 | 6 | 5 | | 1 | | | | $3,983.00 |
| 807 | 594068D24 | JMV | 66 | 5/11/2018 | 5/18/2018 | 6/6/2018 | 16 | Downtown | | | | 15 | 15 | 15 | 15 | 14 | 15 | 12 | 15 | | 1 | | | | $8,091.00 |
| 808 | 594139R95 | JAA | 64 | 5/8/2018 | 5/18/2018 | 7/6/2018 | 35 | Downtown Hialeah Ceda Orthopedic Group | x | x | 1 | 34 | 33 | 34 | 32 | 33 | | | 33 | 1 | 1 | x | x | x | $14,196.00 |
| 809 | 594184D20 | MAR | 64 | 5/8/2018 | 5/18/2018 | 7/27/2018 | 37 | Downtown Hialeah Ceda Orthopedic Group | x | x | 3 | 35 | 33 | 35 | 32 | 34 | 34 | 27 | 33 | 1 | 1 | x | x | x | $24,681.00 |
| 810 | 594160N17 | JP | 69 | 5/17/2018 | 5/19/2018 | 9/10/2018 | 36 | Downtown South Miami Ceda Orthopedic Group | x | x | 2 | 31 | | 15 | | 26 | 31 | | 31 | | 1 | x | x | x | $10,454.39 |
| 811 | 594092W44 | SMA | 28 | 5/13/2018 | 5/21/2018 | 5/21/2018 | 1 | FIU | | | | | | | | | | | | | 1 | | | | $419.00 |
| 812 | 594197Q27 | JJM | 72 | 5/11/2018 | 5/22/2018 | 8/7/2018 | 34 | Downtown Hialeah South Miami Ceda Orthopedic Group | x | x | 3 | 32 | 31 | 31 | 31 | 27 | 30 | 25 | 28 | | 1 | x | x | x | $20,344.00 |
| 813 | 594256M66 | CDA | 47 | 5/25/2018 | 5/29/2018 | 10/26/2018 | 39 | Downtown FIU South Miami Ceda Orthopedic Group | x | x | 2 | 36 | 35 | 36 | 35 | 35 | 36 | | 28 | | 1 | x | x | x | $17,581.00 |
| 814 | 594278H41 | RG | 54 | 5/25/2018 | 5/29/2018 | 6/12/2018 | 13 | Downtown | | | 2 | 13 | 13 | 13 | 13 | 11 | 12 | 11 | 12 | | 1 | | | | $6,760.00 |
| 815 | 593487C62 | EG | 77 | 3/28/2018 | 6/4/2018 | 7/12/2018 | 2 | Ceda Orthopedic Group | x | | | | | | | | | | | | | x | x | x | $596.00 |
| 816 | 594342H97 | AYM | 38 | 5/26/2018 | 6/5/2018 | 8/28/2018 | 25 | Hialeah Ceda Orthopedic Group | x | x | 3 | 23 | 23 | 23 | 23 | 22 | 18 | 7 | 8 | 1 | 1 | x | x | x | $17,327.00 |
| 817 | 594342H97 | DM | 18 | 5/26/2018 | 6/5/2018 | 8/29/2018 | 18 | Hialeah Ceda Orthopedic Group | x | x | 2 | 16 | 15 | 13 | 15 | 15 | 16 | 13 | 13 | | 1 | x | x | x | $10,315.00 |
| 818 | 593090B21 | DA | 78 | 2/25/2018 | 6/6/2018 | 8/29/2018 | 4 | Ceda Orthopedic Group | x | x | | | | | | | | | | | | x | x | x | $4,123.21 |
| 819 | 593663V91 | RSP | 66 | 4/5/2018 | 6/13/2018 | 9/10/2018 | 4 | Ceda Orthopedic Group | x | | | | | | | | | | | | | x | x | x | $4,092.37 |
| 820 | 593808H87 | JFP | 33 | 4/15/2018 | 6/13/2018 | 6/13/2018 | 1 | Ceda Orthopedic Group | x | | | | | | | | | | | | | | | | $359.00 |
| 821 | 593144H60 | MS | 52 | 2/27/2018 | 6/15/2018 | 8/17/2018 | 2 | Ceda Orthopedic Group | x | | | | | | | | | | | | | | | | $1,441.21 |
| 822 | 593611M80 | YV | 49 | 4/6/2018 | 6/15/2018 | 6/15/2018 | 1 | Ceda Orthopedic Group | x | | 1 | | | | | | | | | | | | | | $522.00 |
| 823 | 595453950 | LJ | 71 | 9/17/2017 | 6/15/2018 | 6/15/2018 | 1 | Ceda Orthopedic Group | x | | | | | | | | | | | | | x | x | x | $359.00 |
| 824 | 592829U77 | YM | 32 | 1/25/2018 | 6/19/2018 | 6/19/2018 | 1 | Ceda Orthopedic Group | x | | | | | | | | | | | | | x | x | x | $359.00 |
| 825 | 594550F15 | SE | 27 | 6/17/2018 | 6/20/2018 | 8/7/2018 | 9 | South Miami Ceda Orthopedic Group | | x | 1 | 8 | 8 | 8 | 8 | 7 | 4 | 3 | 3 | | 1 | | | | $6,887.00 |
| 826 | 594655T43 | TMD | 75 | 6/20/2018 | 6/20/2018 | 8/17/2018 | 28 | Hialeah Ceda Orthopedic Group | x | x | 5 | 24 | 23 | 23 | 23 | | | | 24 | | 1 | | | | $10,335.21 |
| 827 | 593989G88 | AG | 56 | 5/7/2018 | 6/25/2018 | 10/23/2018 | 35 | South Miami Ceda Orthopedic Group | x | | | 29 | 30 | 27 | 29 | 26 | 5 | 23 | 26 | | 1 | x | x | x | $14,799.00 |
| 828 | 593750J84 | JBM | 38 | 4/16/2018 | 6/27/2018 | 7/18/2018 | 8 | FIU | | | | 8 | 7 | 8 | 1 | 7 | 8 | 3 | 4 | | 1 | | | | $3,691.00 |
| 829 | 594712H18 | RB | 24 | 6/27/2018 | 6/28/2018 | 1/28/2019 | 27 | Downtown Ceda Orthopedic Group | x | x | 3 | 26 | 25 | 8 | 24 | 7 | 8 | | 10 | 15 | 1 | | | | $9,448.00 |
| 830 | 593852C79 | MAC | 68 | 4/25/2018 | 7/2/2018 | 7/2/2018 | 1 | Ceda Orthopedic Group | x | | | | | | | | | | | | | x | x | x | $359.00 |
| 831 | 593362R01 | GET | 34 | 3/18/2018 | 7/3/2018 | 7/3/2018 | 1 | Ceda Orthopedic Group | x | | 1 | | | | | | | | | | | x | x | x | $455.00 |
| 832 | 594940K24 | MAG | 52 | 7/2/2018 | 7/9/2018 | 1/7/2019 | 36 | Cutler Bay Ceda Orthopedic Group | x | x | 2 | 34 | 34 | 32 | 34 | 31 | 30 | 32 | 34 | | 1 | x | x | x | $20,464.00 |
| 833 | 594889R29 | CD | 69 | 7/6/2018 | 7/11/2018 | 7/11/2018 | 1 | South Miami | | | | 1 | 1 | 1 | 1 | | | | | | 1 | | | | $588.00 |

| Patient No. | Claim No. | Patient | Age at DOL | Date of Loss | First Date of Service | Last Date of Service | Visits | Ceda Ortho Clinics | EMC | MRI/CT | X-ray # of Areas | Hot/Cold Packs (97010) | E-stim (97014) | Massage/ Man. Therapy (97124/40) | Ultrasound (97035) | Chiro. Manip. (98940-2) | Mech. Trac. (97012) | Neuro. Reduc. (97112) | Group PT (97150) | Ther. Exer. (97110) | Supplies/ Goods (A9273) | Final Exam Report Submitted to State Farm | MMI | Impairment | Amount Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 834 | 594959H47 | FG | 70 | 7/8/2018 | 7/11/2018 | 8/16/2018 | 12 | Downtown Ceda Orthopedic Group | x | | 3 | 11 | 11 | 11 | 11 | 10 | 11 | 8 | 11 | | 1 | | | | $8,187.00 |
| 835 | 592778X80 | LS | 46 | 1/24/2018 | 7/13/2018 | 9/7/2018 | 2 | Ceda Orthopedic Group | x | | 1 | | | | | | | | | | | x | x | x | $759.00 |
| 836 | 594810V04 | CM | 20 | 7/4/2018 | 7/13/2018 | 8/29/2018 | 20 | FIU South Miami Ceda Orthopedic Group | x | | | 19 | 19 | 18 | 19 | 14 | 16 | 19 | 17 | | 1 | | | | $9,989.00 |
| 837 | 594810V04 | CS | 20 | 7/4/2018 | 7/13/2018 | 8/22/2018 | 15 | FIU South Miami Ceda Orthopedic Group | x | | | 14 | 14 | 13 | 14 | 10 | 12 | 14 | 13 | | 1 | | | | $7,366.00 |
| 838 | 594810V04 | GSS | 19 | 7/4/2018 | 7/13/2018 | 8/22/2018 | 14 | FIU South Miami Ceda Orthopedic Group | x | | 1 | 12 | 12 | 1 | 12 | | | | 11 | | 1 | | | | $2,819.00 |
| 839 | 592829L77 | OG | 24 | 1/25/2018 | 7/18/2018 | 7/18/2018 | 1 | Ceda Orthopedic Group | x | | | | | | | | | | | | x | x | x | $359.00 |
| 840 | 595041R29 | RT | 65 | 7/23/2018 | 7/23/2018 | 9/13/2018 | 25 | Ceda Orthopedic Group | x | | 4 | 22 | 22 | 22 | 22 | 23 | 22 | 23 | 24 | | 1 | | | | $15,221.00 |
| 841 | 593731Z64 | GAG | 75 | 4/16/2018 | 7/25/2018 | 12/7/2018 | 5 | Ceda Orthopedic Group | x | x | | | | | | | | | | | | | | | $17,830.37 |
| 842 | 594810V04 | XP | 19 | 7/4/2018 | 7/26/2018 | 8/22/2018 | 11 | South Miami Ceda Orthopedic Group | x | | | 10 | 9 | | 5 | | | 5 | 5 | 4 | 1 | | | | $3,365.00 |
| 843 | 595196N90 | JS | 40 | 7/30/2018 | 8/1/2018 | 8/21/2018 | 10 | FIU Ceda Orthopedic Group | x | | 3 | 9 | 9 | 8 | 9 | 7 | 8 | 9 | 9 | | 1 | | | | $5,253.00 |
| 844 | 595296R75 | DG | 33 | 8/3/2018 | 8/3/2018 | 9/18/2018 | 12 | Hialeah Ceda Orthopedic Group | x | | 2 | 11 | 11 | 12 | 11 | 11 | 9 | 5 | 4 | | 1 | | | | $7,181.00 |
| 845 | 595482S04 | GSS | 67 | 8/3/2018 | 8/6/2018 | 10/23/2018 | 35 | FIU South Miami Ceda Orthopedic Group | x | x | 2 | 6 | 32 | 21 | 32 | 30 | 30 | 15 | 13 | | 1 | x | x | x | $15,850.00 |
| 846 | 595230L08 | MF | 49 | 8/4/2018 | 8/7/2018 | 2/7/2019 | 11 | Cutler Bay Ceda Orthopedic Group | x | | 1 | 8 | 8 | 8 | 8 | 8 | 4 | 5 | 4 | | 1 | | | | $5,110.00 |
| 847 | 595279N43 | JV | 26 | 8/7/2018 | 8/8/2018 | 8/8/2018 | 1 | FIU Hialeah | x | | 3 | | | | | | | | | | | | | | $843.00 |
| 848 | 595426Z19 | GC | 30 | 8/19/2018 | 8/21/2018 | 2/2/2019 | 25 | Ceda Orthopedic Group | x | x | 5 | 22 | 22 | 23 | 22 | 23 | 23 | 23 | 21 | 1 | 1 | | | | $21,443.87 |
| 849 | 595426Z19 | RQR | 41 | 8/19/2018 | 8/21/2018 | 2/2/2019 | 25 | Hialeah Ceda Orthopedic Group | x | x | 2 | 23 | 23 | 23 | 23 | 22 | 14 | 23 | 22 | | 1 | | | | $21,769.00 |
| 850 | 595449B20 | ME | 56 | 8/18/2018 | 8/21/2018 | 1/15/2019 | 35 | Cutler Bay Ceda Orthopedic Group | x | x | 2 | 29 | 29 | 28 | 28 | 28 | 28 | 29 | 27 | 1 | 1 | | | | $22,096.00 |
| 851 | 595352J11 | AC | 25 | 8/8/2018 | 8/22/2018 | 1/10/2019 | 30 | Hialeah | x | | | 26 | 25 | 25 | 25 | 27 | 27 | | 25 | | 1 | | | | $10,878.00 |
| 852 | 599X09924 | JPQ | 62 | 3/15/2017 | 8/22/2018 | 1/2/2019 | 3 | Ceda Orthopedic Group | x | x | | | | | | | | | | | | x | x | x | $3,935.00 |
| 853 | 599X09924 | RM | 60 | 3/15/2017 | 8/22/2018 | 9/19/2018 | 2 | Ceda Orthopedic Group | x | x | | | | | | | | | | | | | | | $2,208.00 |
| 854 | 595315L35 | DR | 31 | 8/10/2018 | 8/23/2018 | 8/28/2018 | 3 | Hialeah | x | | 4 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | | 1 | | | | $2,109.00 |
| 855 | 595464J65 | JP | 23 | 8/22/2018 | 8/23/2018 | 10/5/2018 | 15 | Hialeah | x | x | 1 | 15 | 15 | 15 | 15 | 14 | | | 6 | | 1 | | | | $6,983.00 |
| 856 | 595481J54 | GH | 17 | 8/18/2018 | 8/25/2018 | 10/15/2018 | 26 | Cutler Bay Ceda Orthopedic Group | x | x | 2 | 25 | 25 | 25 | | 23 | 25 | 25 | 25 | | 1 | | | | $16,326.00 |
| 857 | 595481J54 | RD | 43 | 8/18/2018 | 8/25/2018 | 10/11/2018 | 25 | Cutler Bay Ceda Orthopedic Group | x | x | 2 | 23 | 23 | 23 | 23 | 19 | 23 | 23 | 23 | | 1 | | | | $17,922.00 |
| 858 | 595522S27 | MC | 30 | 8/25/2018 | 8/27/2018 | 8/29/2018 | 3 | Cutler Bay | x | | 1 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | | 1 | | | | $1,964.00 |
| 859 | 595387G52 | DP | 19 | 7/22/2018 | 8/29/2018 | 11/30/2018 | 33 | Hialeah Ceda Orthopedic Group | x | x | | 32 | 32 | 32 | 32 | 31 | 31 | 31 | 31 | | 1 | x | x | x | $20,102.00 |
| 860 | 595671N73 | MDC | 59 | 8/31/2018 | 9/7/2018 | 12/3/2018 | 42 | Downtown | x | x | 2 | 40 | 40 | 40 | 40 | 38 | 38 | | 39 | | 1 | | | | $18,543.00 |
| 861 | 595634M96 | TC | 65 | 7/28/2018 | 9/11/2018 | 10/8/2018 | 2 | Hialeah Ceda Orthopedic Group | x | | 2 | | | | | | | | | | | x | x | x | $3,942.29 |
| 862 | 595846P49 | RM | 61 | 9/18/2018 | 9/18/2018 | 11/9/2018 | 16 | Ceda Orthopedic Group | x | | 4 | 15 | 14 | 15 | 14 | 14 | 14 | 15 | 15 | | 1 | | | | $11,803.00 |
| 863 | 592550J62 | MR | 38 | 1/3/2018 | 9/19/2018 | 9/19/2018 | 1 | Ceda Orthopedic Group | x | | | | | | | | | | | | | x | x | x | $359.00 |
| 864 | 595732P69 | PC | 45 | 9/12/2018 | 9/24/2018 | 10/8/2018 | 4 | FIU Ceda Orthopedic Group | x | | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | | | | $1,572.00 |
| 865 | 593329B00 | DAD | 83 | 3/6/2018 | 10/1/2018 | 10/11/2018 | 5 | Downtown Ceda Orthopedic Group | x | | 1 | 3 | 3 | 3 | 3 | 1 | | | | | 1 | x | x | x | $1,748.00 |
| 866 | 595945L76 | AA | 54 | 9/27/2018 | 10/2/2018 | 2/15/2019 | 34 | FIU Hialeah Ceda Orthopedic Group | x | x | 1 | 33 | 31 | 30 | 31 | 31 | 27 | 3 | 2 | | 1 | x | x | x | $18,441.00 |
| 867 | 595999W07 | LKG | 21 | 10/2/2018 | 10/4/2018 | 11/21/2018 | 10 | Cutler Bay FIU | * | | 3 | 9 | 9 | 9 | 9 | 8 | 9 | 9 | 9 | 1 | 1 | | | | $5,907.00 |
| 868 | 595791T77 | JCV | 46 | 9/1/2018 | 10/8/2018 | 1/22/2019 | 22 | FIU Ceda Orthopedic Group | x | | 1 | 18 | 17 | 17 | 3 | 1 | 2 | 2 | 2 | 15 | 1 | x | x | x | $8,187.37 |
| 869 | 595675P90 | FR | 19 | 8/27/2018 | 10/8/2018 | 10/8/2018 | 1 | Ceda Orthopedic Group | x | | | | | | | | | | | | | | | | $359.00 |

| Patient No. | Claim No. | Patient | Age at DOL | Date of Loss | First Date of Service | Last Date of Service | Visits | Ceda Ortho Clinics | EMC | MRI/CT | X-ray # of Areas | 97010 Hot/Cold Packs | 97014 E-stim | 97124/40 Massage/ Man. Therapy | 97035 Ultrasound | 98940-2 Chiro. Manip. | 97012 Mech. Trac. | 97112 Neuro. Reeduc. | 97150 Group PT | 97110 Ther. Exer. | A9273 Supplies/ Goods | Final Exam Report Submitted to State Farm | MMI | Impairment | Amount Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 870 | 595783R53 | JCV | 46 | 9/17/2018 | 10/8/2018 | 2/8/2019 | 34 | Cutler Bay Downtown FIU Ceda Orthopedic Group | x | x | 3 | 31 | 31 | 31 | 31 | 29 | 30 | 29 | 28 | 13 | 1 | x | x | x | $24,881.00 |
| 871 | 59614BT55 | SV | 41 | 10/11/2018 | 10/12/2018 | 11/13/2018 | 11 | Hialeah | x | x | 5 | 10 | 10 | 11 | 10 | 10 | 10 | 9 | 10 | | 1 | | | | $13,202.00 |
| 872 | 596227B60 | BAD | 73 | 10/10/2018 | 10/15/2018 | 1/11/2019 | 41 | Hialeah Ceda Orthopedic Group | x | x | 3 | 38 | 38 | 39 | 38 | 37 | | 36 | 37 | | 1 | | | | $19,233.00 |
| 873 | 596363H64 | ML | 41 | 10/13/2018 | 10/15/2018 | 2/2/2019 | 25 | FIU | x | x | 7 | 23 | 23 | 23 | 23 | 22 | 15 | 21 | 19 | | 1 | | | | $15,885.00 |
| 874 | 595832T05 | MB | 67 | 9/18/2018 | 10/17/2018 | 10/29/2018 | 3 | Downtown | x | | | | | | | | | | | | 1 | | | | $1,107.00 |
| 875 | 596028K94 | DG | 46 | 10/4/2018 | 10/17/2018 | 1/22/2019 | 9 | FIU | x | | 1 | 4 | 4 | 4 | 4 | 3 | 7 | 6 | 7 | | 1 | | | | $3,967.00 |
| 876 | 596087G92 | EC | 29 | 10/3/2018 | 10/17/2018 | 1/25/2019 | 36 | Downtown Ceda Orthopedic Group | x | x | 1 | 35 | 35 | 33 | 35 | 34 | 32 | 25 | 32 | | 1 | x | x | x | $21,615.00 |
| 877 | 596212V92 | GH | 24 | 10/16/2018 | 10/19/2018 | 2/13/2019 | 17 | Downtown Ceda Orthopedic Group | x | x | 2 | 14 | 14 | 14 | 14 | 11 | 14 | | 14 | | 1 | | | | $9,659.00 |
| 878 | 596307S05 | EJ | 31 | 10/24/2018 | 10/27/2018 | 2/11/2019 | 20 | FIU | x | x | 3 | 19 | 19 | 18 | 19 | 18 | 17 | 17 | 11 | | 1 | | | | $13,656.00 |
| 879 | 596222L10 | LB | 48 | 10/18/2018 | 10/30/2018 | 12/4/2018 | 22 | FIU South Miami | x | | 1 | 22 | 22 | 21 | 22 | 20 | 21 | 21 | 21 | | 1 | | | | $14,163.00 |
| 880 | 596269C83 | MRR | 49 | 10/20/2018 | 10/31/2018 | 1/23/2019 | 15 | Downtown Ceda Orthopedic Group | x | x | 1 | 11 | 11 | 12 | 11 | 11 | 11 | 1 | 1 | | 1 | x | x | x | $11,459.00 |
| 881 | 596406P98 | EFE | 35 | 10/31/2018 | 11/1/2018 | 11/7/2018 | 3 | FIU | | | 5 | 2 | 2 | 2 | | 1 | 2 | 2 | 2 | | 1 | | | | $1,959.00 |
| 882 | 596408P64 | LG | 61 | 10/31/2018 | 11/1/2018 | 1/31/2019 | 35 | Cutler Bay Ceda Orthopedic Group | x | x | 2 | 35 | 35 | 35 | 35 | 33 | 30 | 33 | 33 | | 1 | x | x | x | $23,988.00 |
| 883 | 596698X47 | AE | 41 | 10/24/2018 | 11/2/2018 | 2/4/2019 | 33 | Cutler Bay FIU Ceda Orthopedic Group | | x | 1 | 28 | 28 | 28 | 28 | 27 | 27 | 25 | 28 | | 1 | | | | $17,756.00 |
| 884 | 596594N09 | CS | 36 | 10/30/2018 | 11/7/2018 | 2/11/2019 | 22 | FIU Ceda Orthopedic Group | x | x | 3 | 17 | 17 | 21 | 17 | 19 | 18 | 18 | 16 | | 1 | | | | $15,085.00 |
| 885 | 596594N09 | JAG | 33 | 10/30/2018 | 11/7/2018 | 11/10/2018 | 3 | FIU | | | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | | 1 | | | | $4,075.00 |
| 886 | 596069N98 | PM | 58 | 10/2/2018 | 11/8/2018 | 1/15/2019 | 4 | Downtown Ceda Orthopedic Group | x | x | 1 | | | | | | | | | | | x | x | x | $3,196.00 |
| 887 | 596536S70 | LC | 38 | 11/6/2018 | 11/8/2018 | 2/12/2019 | 28 | Hialeah Ceda Orthopedic Group | x | x | 3 | 17 | 18 | 17 | 18 | 24 | 21 | 12 | 12 | | 1 | x | x | x | $16,005.00 |
| 888 | 596559R88 | OP | 53 | 11/9/2018 | 11/12/2018 | 2/1/2019 | 36 | Cutler Bay Downtown FIU Ceda Orthopedic Group | x | x | 3 | 25 | 25 | 26 | 25 | 28 | 30 | 28 | 31 | | 1 | x | x | x | $23,083.00 |
| 889 | 59002152S | MJ | 28 | 2/14/2018 | 11/13/2018 | 1/17/2019 | 3 | Downtown | | | | | | | | | | | | | | | | | $1,384.00 |
| 890 | 596445D60 | JO | 44 | 11/4/2018 | 11/14/2018 | 12/28/2018 | 18 | Hialeah South Miami | x | | 2 | 17 | 17 | 17 | 17 | 16 | 16 | 16 | 16 | | 1 | | | | $11,616.00 |
| 891 | 596342H29 | MAT | 49 | 11/1/2018 | 11/14/2018 | 2/4/2019 | 12 | FIU | x | | | 9 | 10 | 10 | 10 | 8 | 8 | 8 | | | 1 | | | | $4,739.00 |
| 892 | 596433S25 | MLM | 49 | 11/2/2018 | 11/15/2018 | 1/14/2019 | 37 | Hialeah Ceda Orthopedic Group | x | x | 5 | 37 | 36 | 36 | 36 | 33 | 36 | 36 | 32 | 4 | 1 | x | x | x | $25,100.00 |
| 893 | 596654S00 | LR | 43 | 11/12/2018 | 11/19/2018 | 2/4/2019 | 12 | Cutler Bay FIU Ceda Orthopedic Group | x | x | 2 | 10 | 10 | 5 | 10 | 8 | 10 | 10 | 8 | | 1 | | | | $10,008.00 |
| 894 | 596636N42 | LG | 24 | 11/18/2018 | 11/21/2018 | 2/12/2019 | 18 | Cutler Bay FIU Ceda Orthopedic Group | x | x | 2 | 14 | 14 | 14 | 14 | 15 | 15 | 9 | 9 | | 1 | | | | $13,244.00 |
| 895 | 596639R11 | MM | 43 | 11/19/2018 | 11/21/2018 | 2/6/2019 | 22 | FIU Ceda Orthopedic Group | x | | 7 | 18 | 18 | 17 | 18 | 18 | 19 | 17 | 16 | | 1 | | | | $15,668.37 |
| 896 | 596639R11 | NL | 13 | 11/19/2018 | 11/23/2018 | 2/6/2019 | 17 | FIU Ceda Orthopedic Group | x | | 1 | 14 | 13 | 14 | | 13 | 14 | 14 | 14 | | 1 | | | | $7,150.00 |
| 897 | 597729G57 | MC | 58 | 9/11/2018 | 11/28/2018 | 2/4/2019 | 16 | FIU | x | | | 15 | 15 | 3 | 15 | 12 | | | | | 1 | | | | $4,017.00 |
| 898 | 596771H11 | MDM | 31 | 11/15/2018 | 11/28/2018 | 11/28/2018 | 1 | FIU | | | 3 | | | | | | 1 | | | | | | | | $620.00 |
| 899 | 596777P16 | MH | 50 | 11/20/2018 | 11/30/2018 | 12/11/2018 | 8 | South Miami | | | | 8 | 8 | 8 | 8 | 7 | 7 | 7 | 7 | | 1 | | | | $6,161.00 |
| 900 | 595745S03 | SM | 33 | 9/13/2018 | 12/1/2018 | 12/17/2018 | 7 | Cutler Bay | | | 2 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | | 1 | | | | $5,484.00 |
| 901 | 596687N43 | AR | 69 | 11/24/2018 | 12/5/2018 | 1/19/2019 | 30 | Cutler Bay Downtown Hialeah | x | x | 4 | 28 | 28 | 28 | 28 | 25 | 28 | 28 | 27 | | 1 | | | | $20,659.00 |
| 902 | 596727W03 | KDL | 20 | 11/27/2018 | 12/6/2018 | 2/6/2019 | 14 | Cutler Bay FIU | x | x | 2 | 9 | 9 | 9 | 9 | 12 | 14 | 8 | 9 | | 1 | | | | $11,698.00 |
| 903 | 596931V01 | TB | 51 | 12/10/2018 | 12/12/2018 | 1/31/2019 | 22 | Hialeah | x | x | 2 | 22 | 22 | 22 | 22 | 21 | 21 | 21 | 21 | | 1 | | | | $15,583.00 |
| 904 | 597154H79 | NL | 20 | 12/11/2018 | 12/13/2018 | 2/6/2019 | 13 | Hialeah | | x | 1 | 11 | 12 | 13 | 12 | 11 | 11 | 9 | 9 | 1 | 1 | | | | $7,692.00 |

Exhibit 1 - Treatment Appendix

| Patient No. | Claim No. | Patient | Age at DOL | Date of Loss | First Date of Service | Last Date of Service | Visits | Ceda Ortho Clinics | EMC | MRI/CT | X-ray # of Areas | 97010 Hot/Cold Packs | 97014 E-stim | 97124/40 Massage/ Man. Therapy | 97035 Ultrasound | 98940-2 Chiro. Manip. | 97012 Mech. Trac. | 97112 Neuro. Reeduc. | 97150 Group PT | 97110 Ther. Exer. | A9273 Supplies/ Goods | Final Exam Report Submitted to State Farm | MMI | Impairment | Amount Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 905 | 596958W95 | GL | 35 | 12/14/2018 | 12/17/2018 | 2/7/2019 | 21 | FIU Hialeah South Miami | x | x | 2 | 18 | 18 | 17 | 18 | 18 | 18 | 14 | 14 | | 1 | | | | $15,407.00 |
| 906 | 597032R45 | RM | 44 | 12/20/2018 | 12/22/2018 | 2/8/2019 | 26 | FIU | x | x | 3 | 23 | 21 | 23 | 22 | 21 | 23 | 23 | 22 | 1 | 1 | | | | $15,891.00 |
| 907 | 597081Q03 | RCF | 86 | 12/17/2018 | 12/27/2018 | 2/8/2019 | 21 | Downtown Ceda Orthopedic Group | x | x | | 17 | 18 | 9 | 18 | 14 | 15 | 3 | 13 | 2 | 1 | | | | $13,313.00 |
| 908 | 597227T26 | JP | 70 | 1/8/2019 | 1/12/2019 | 2/13/2019 | 7 | Downtown | x | | 3 | 5 | | 2 | | 5 | 4 | 2 | 6 | | 1 | | | | $2,662.00 |
| 909 | 597346F51 | YT | 45 | 1/7/2019 | 1/15/2019 | 2/8/2019 | 14 | FIU | x | | 7 | 14 | 14 | 14 | 1 | 13 | 14 | 13 | 13 | | 1 | | | | $7,651.00 |
| 910 | 597241C52 | FL | 42 | 1/7/2019 | 1/17/2019 | 2/13/2019 | 4 | Hialeah | x | | 4 | 4 | 4 | 3 | 3 | 2 | 3 | 3 | 3 | | 1 | | | | $4,514.00 |
| 911 | 597241C52 | YRP | 42 | 1/7/2019 | 1/17/2019 | 2/13/2019 | 4 | Hialeah | x | | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 2 | 2 | | 1 | | | | $4,242.00 |
| 912 | 597456J20 | EJ | 31 | 1/24/2019 | 1/25/2019 | 2/11/2019 | 6 | FIU | x | | 3 | 5 | 5 | | | | | 5 | | 4 | 1 | | | | $2,098.00 |
| 913 | 597471X24 | EI | 45 | 1/13/2019 | 1/28/2019 | 2/15/2019 | 10 | Hialeah | x | | 4 | 10 | 9 | 10 | 9 | 9 | 9 | 9 | 7 | 2 | 1 | | | | $5,735.00 |
| 914 | 597452M88 | DMG | 53 | 1/27/2019 | 1/29/2019 | 1/29/2019 | 1 | South Miami | | | | 1 | 1 | 1 | 1 | 1 | | | | | 1 | | | | $588.00 |
| 915 | 597452M88 | MG | 47 | 1/27/2019 | 1/29/2019 | 1/29/2019 | 1 | South Miami | | | | 1 | 1 | 1 | 1 | | | | | | 1 | | | | $588.00 |
| 916 | 597458L08 | HPG | 83 | 1/28/2019 | 2/5/2019 | 2/8/2019 | 3 | FIU | x | | 2 | 3 | 3 | 3 | | 2 | 2 | | 2 | 1 | 1 | | | | $1,748.00 |