*Exhibit 3*

Exhibit 3 - Initial Examination Appendix (Cereceda Physicians)

| Claim Number | Patient | Date of Service | Clinic | Provider | Physician Examination ||||| Physician Finding of Emergency Medical Condition |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Spinal-Related Complaints || Sprain/Strain Diagnosis || Discussion | |
| | | | | | 1 or More Regions | 2 or More Regions | 1 or More Regions | 2 or More Regions | Injury Resulted from Accident | |
| 59677J398 | SCC | 6/25/2015 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 2 | x | 3 | x | x |
| 596Q76240 | QL | 7/6/2015 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59683J585 | MPT | 7/8/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 596Q87768 | JAG | 7/9/2015 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 59689T508 | JD | 7/15/2015 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | NR |
| 59684K847 | WB | 7/17/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 59686J431 | MM | 7/17/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59686J431 | VS | 7/17/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59689T372 | HD | 7/17/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59689T372 | WAM | 7/17/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 2 | x | 3 | x | x |
| 59685B419 | CL | 7/20/2015 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 59681J599 | MR | 7/21/2015 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | | x | 2 | x | x |
| 596P72127 | MJR | 7/21/2015 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | | | | | x | x |
| 59685B419 | CL | 7/28/2015 | Ceda Ortho - South Miami | Roberto Moya | x | 2 | x | 2 | x | x |
| 59685G591 | BH | 7/28/2015 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 59696K826 | AAR | 7/29/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 59696K826 | PR | 7/29/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 596T83655 | MPS | 7/29/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 596V41965 | LFM | 7/29/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 2 | x | 3 | x | x |
| 596Q17610 | YM | 7/29/2015 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 596Q17610 | YM | 7/30/2015 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 596V18899 | PG | 7/30/2015 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59690L737 | AS | 8/3/2015 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 3 | x | x |
| 59690L737 | JH | 8/3/2015 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59700D878 | LC | 8/3/2015 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 596V53595 | RL | 8/5/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59700Z306 | EGT | 8/5/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59705K992 | JP | 8/5/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 596W76873 | MS | 8/6/2015 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 2 | x | x |
| 596V67620 | ER | 8/11/2015 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 596V67620 | MS | 8/11/2015 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 59686J431 | MM | 8/12/2015 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 596V28524 | NW | 8/12/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | | x | 2 | x | x |
| 59703B538 | ML | 8/12/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59697V221 | JH | 8/13/2015 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 2 | x | | x | NR |
| 596V03402 | AM | 8/13/2015 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59707N708 | LB | 8/17/2015 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 596X35507 | SR | 8/18/2015 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 596V36576 | DC | 8/20/2015 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 596V99421 | FM | 8/20/2015 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | | | | | x | x |
| 596T89844 | JG | 8/25/2015 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 596V56788 | AR | 8/25/2015 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 597B94889 | JL | 8/26/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59684K847 | WB | 8/27/2015 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 596W02314 | JR | 8/27/2015 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 59722J298 | MG | 8/27/2015 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 596X32614 | JTJ | 8/31/2015 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 597C53829 | LKS | 8/31/2015 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59689T372 | HD | 9/1/2015 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 59689T372 | WAM | 9/1/2015 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 596X93471 | SM | 9/2/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 596Z83976 | AP | 9/2/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 2 | x | 3 | x | x |

| Claim Number | Patient | Date of Service | Clinic | Provider | Physician Examination ||||| Physician Finding of Emergency Medical Condition |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Spinal-Related Complaints || Sprain/Strain Diagnosis || Discussion | |
| | | | | | 1 or More Regions | 2 or More Regions | 1 or More Regions | 2 or More Regions | Injury Resulted from Accident | |
| 59716H383 | KI | 9/2/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 597B28373 | JMT | 9/8/2015 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 597B89217 | CT | 9/8/2015 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 596R05593 | MFM | 9/9/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59718J862 | FFS | 9/10/2015 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | | x | | x | NR |
| 59716M663 | SS | 9/14/2015 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | NR |
| 597C42858 | VCD | 9/15/2015 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | | x | 2 | x | x |
| 596V18899 | PG | 9/16/2015 | Ceda Ortho - South Miami | Roberto Moya | x | 2 | x | 2 | x | x |
| 597C92198 | GA | 9/17/2015 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 597D86497 | AM | 9/17/2015 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59731G971 | NM | 9/22/2015 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 3 | x | x |
| 597D58881 | VM | 9/23/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 597D84253 | KS | 9/28/2015 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59731T973 | JR | 9/30/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 59733V343 | PB | 9/30/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59786G934 | MRG | 9/30/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 59703B538 | ML | 10/1/2015 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 597R28774 | MLT | 10/1/2015 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 2 | x | 3 | x | x |
| 597D09106 | JM | 10/6/2015 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 596V28524 | NW | 10/7/2015 | Ceda Ortho - South Miami | Roberto Moya | x | | x | | x | x |
| 597G65002 | MDT | 10/7/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | | x | 2 | x | x |
| 597Z73059 | JD | 10/8/2015 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | | x | 2 | x | x |
| 597K38929 | AEA | 10/8/2015 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59716H383 | KI | 10/12/2015 | Ceda Ortho - South Miami | Anthony Hall | x | 3 | | | x | x |
| 597D82455 | DC | 10/13/2015 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 59741H966 | VM | 10/13/2015 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 3 | x | x |
| 597B94889 | JL | 10/14/2015 | Ceda Ortho - South Miami | Anthony Hall | x | 3 | | | x | x |
| 597D58881 | VM | 10/14/2015 | Ceda Ortho - South Miami | Anthony Hall | x | 2 | | | x | x |
| 597H02758 | VM | 10/14/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 2 | x | 3 | x | x |
| 597F48169 | CA | 10/15/2015 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 597M58697 | JM | 10/15/2015 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59739H306 | ABB | 10/19/2015 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 59739H306 | LVR | 10/19/2015 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 59745M308 | MR | 10/19/2015 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 597B80448 | WG | 10/19/2015 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 597F75332 | JG | 10/19/2015 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 59737Z054 | JS | 10/19/2015 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59748B398 | AG | 10/19/2015 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 59703B538 | ML | 10/20/2015 | Ceda Ortho - South Miami | Anthony Hall | x | 3 | | | x | x |
| 597G11040 | CVG | 10/20/2015 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59734P678 | LCH | 10/21/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 2 | x | 3 | x | x |
| 59744N479 | FA | 10/21/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59752S430 | GC | 10/21/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 597M07925 | MO | 10/26/2015 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 597M07925 | VP | 10/26/2015 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 597B94889 | JL | 10/27/2015 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 597J87168 | ML | 10/27/2015 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | NR |
| 59705K992 | JP | 10/29/2015 | Ceda Ortho - South Miami | Anthony Hall | x | | | | x | x |
| 597H51906 | YT | 10/29/2015 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 2 | x | x |
| 597B80448 | WG | 11/3/2015 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 597N25377 | GA | 11/3/2015 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 597R28774 | MLT | 11/3/2015 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |

| Claim Number | Patient | Date of Service | Clinic | Provider | Physician Examination ||||| Physician Finding of Emergency Medical Condition |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Spinal-Related Complaints || Sprain/Strain Diagnosis || Discussion | |
| | | | | | 1 or More Regions | 2 or More Regions | 1 or More Regions | 2 or More Regions | Injury Resulted from Accident | |
| 597M58697 | MM | 11/5/2015 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59748C365 | AM | 11/5/2015 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 2 | x | | x | x |
| 59748C365 | NDA | 11/5/2015 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 597J40510 | LG | 11/5/2015 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 59755R757 | MCB | 11/9/2015 | Ceda Ortho - South Miami | Anthony Hall | x | 3 | | | x | x |
| 597K46446 | OOG | 11/9/2015 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 597B89217 | CT | 11/11/2015 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 59753W074 | AP | 11/11/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59757X373 | MR | 11/11/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 597K97844 | RM | 11/11/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 597L72734 | AO | 11/11/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 597L68810 | EG | 11/12/2015 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59755R757 | MCB | 11/16/2015 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59760K296 | SVC | 11/16/2015 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 597J87168 | PDL | 11/16/2015 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 596V41965 | LFM | 11/17/2015 | Ceda Ortho - South Miami | Anthony Hall | x | 2 | | | x | x |
| 59705K992 | JP | 11/18/2015 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 59747P067 | DS | 11/18/2015 | Ceda Ortho - South Miami | Roberto Moya | | | | | x | x |
| 59747P067 | DS | 11/18/2015 | Ceda Ortho - South Miami | Roberto Moya | x | | x | | x | x |
| 59747P067 | FS | 11/18/2015 | Ceda Ortho - South Miami | Roberto Moya | x | 2 | x | 2 | x | x |
| 59757J156 | ST | 11/18/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 597N47589 | VM | 11/19/2015 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | NR |
| 597N53669 | CHM | 11/19/2015 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 2 | x | NR |
| 59755T210 | RN | 11/23/2015 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 59741H966 | VM | 11/24/2015 | Ceda Ortho - South Miami | Anthony Hall | x | 2 | | | x | x |
| 597M07925 | MO | 11/24/2015 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 597M07925 | VP | 11/24/2015 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 597C53829 | LKS | 11/25/2015 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 597G11040 | CVG | 11/25/2015 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 597N81610 | JV | 12/1/2015 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 597N81610 | RL | 12/1/2015 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 597D09106 | JM | 12/2/2015 | Ceda Ortho - South Miami | Anthony Hall | x | 2 | | | x | x |
| 59752S430 | LCC | 12/2/2015 | Ceda Ortho - South Miami | Anthony Hall | x | 2 | x | 2 | x | NR |
| 59755T210 | RN | 12/2/2015 | Ceda Ortho - South Miami | Roberto Moya | x | | x | | x | x |
| 597N76201 | BT | 12/2/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 597C92198 | GA | 12/3/2015 | Ceda Ortho - South Miami | Roberto Moya | x | 2 | x | 3 | x | x |
| 59759G810 | AM | 12/3/2015 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 59759G810 | DO | 12/3/2015 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 59759G810 | JA | 12/3/2015 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59739S405 | RRJ | 12/3/2015 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59765D509 | RRR | 12/3/2015 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | | x | 3 | x | x |
| 59745M308 | MR | 12/7/2015 | Ceda Ortho - South Miami | Anthony Hall | x | 2 | x | 2 | x | x |
| 5943T5558 | MR | 12/7/2015 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 59768V097 | FT | 12/7/2015 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 59776T192 | AH | 12/7/2015 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 59776T192 | SKH | 12/7/2015 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | | x | 2 | x | x |
| 597K31036 | RCM | 12/8/2015 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 597N73857 | MP | 12/8/2015 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 597P46880 | BZ | 12/8/2015 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59754Q016 | ST | 12/9/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 2 | x | 3 | x | x |
| 59773C639 | AP | 12/9/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 597P30432 | YD | 12/9/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |

| Claim Number | Patient | Date of Service | Clinic | Provider | Physician Examination ||||| Physician Finding of Emergency Medical Condition |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Spinal-Related Complaints || Sprain/Strain Diagnosis || Discussion | |
| | | | | | 1 or More Regions | 2 or More Regions | 1 or More Regions | 2 or More Regions | Injury Resulted from Accident | |
| 596X93471 | SM | 12/10/2015 | Ceda Ortho - South Miami | Anthony Hall | x | 3 | x | 3 | x | x |
| 59744N479 | FA | 12/10/2015 | Ceda Ortho - South Miami | Anthony Hall | x | 3 | x | 3 | x | x |
| 59744N479 | FA | 12/10/2015 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 597P57558 | HS | 12/10/2015 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 2 | x | x |
| 59774S352 | CAK | 12/11/2015 | Ceda Ortho - South Miami | Roberto Moya | x | 2 | x | 3 | x | x |
| 59774S352 | CAK | 12/14/2015 | Ceda Ortho - South Miami | Anthony Hall | x | 2 | | | x | x |
| 597R02060 | CD | 12/16/2015 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 597P75394 | EMN | 12/17/2015 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 597P75394 | BR | 12/17/2015 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 2 | x | 3 | x | x |
| 59747P067 | DS | 12/21/2015 | Ceda Ortho - South Miami | Anthony Hall | x | | | | x | x |
| 59747P067 | FS | 12/21/2015 | Ceda Ortho - South Miami | Anthony Hall | x | 2 | | | x | x |
| 59755R757 | RO | 12/21/2015 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 597M48075 | JB | 12/21/2015 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59780V226 | DMZ | 12/22/2015 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59773C639 | AP | 12/29/2015 | Ceda Ortho - South Miami | Anthony Hall | x | 3 | | | x | x |
| 59791T679 | MT | 1/5/2016 | Ceda Ortho - South Miami | Anthony Hall | x | 2 | x | 3 | x | NR |
| 59786C184 | AVL | 1/6/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59788P315 | ITA | 1/6/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | NR |
| 59788P315 | JPE | 1/6/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | NR |
| 597W28873 | IB | 1/6/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 5943T5558 | MR | 1/7/2016 | Ceda Ortho - South Miami | Roberto Moya | x | | x | | x | x |
| 59792H584 | JQ | 1/7/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 597N81610 | RL | 1/7/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 2 | x | 2 | x | x |
| 597T26716 | LL | 1/7/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | NR |
| 59770P495 | KH | 1/11/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 597J87168 | ML | 1/11/2016 | Ceda Ortho - South Miami | Anthony Hall | x | 3 | x | 3 | x | NR |
| 597R83772 | JN | 1/11/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 2 | x | x |
| 59791G614 | LC | 1/12/2016 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 59791G614 | MC | 1/12/2016 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 597T98250 | LEL | 1/12/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 2 | x | 2 | x | NR |
| 59777L892 | CC | 1/13/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59783R683 | SC | 1/13/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59792H584 | AJ | 1/13/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 597R97019 | FG | 1/13/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 2 | x | 3 | x | x |
| 597S42185 | AR | 1/13/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 598B37157 | CV | 1/13/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59783N076 | MLD | 1/14/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 597M58697 | MM | 1/14/2016 | Ceda Ortho - South Miami | Roberto Moya | | | | | x | x |
| 597M58697 | MM | 1/14/2016 | Ceda Ortho - South Miami | Anthony Hall | x | 3 | | | x | x |
| 59776T192 | AH | 1/18/2016 | Ceda Ortho - South Miami | Anthony Hall | x | 2 | | | x | x |
| 597N53669 | CHM | 1/18/2016 | Ceda Ortho - South Miami | Anthony Hall | x | 3 | | | x | NR |
| 597T98250 | LEL | 1/18/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | | x | 2 | x | NR |
| 59808L367 | VV | 1/18/2016 | Ceda Ortho - South Miami | Anthony Hall | x | 2 | x | 2 | x | x |
| 59791T679 | MT | 1/20/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | NR |
| 59796G163 | PD | 1/20/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 597P57558 | HS | 1/20/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 59794H455 | OC | 1/21/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 597T36305 | JM | 1/21/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59796C123 | PGR | 1/21/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59801C026 | EJ | 1/25/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59804X663 | JS | 1/26/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 59727R839 | JA | 1/27/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |

| Claim Number | Patient | Date of Service | Clinic | Provider | Physician Examination | | | | | Physician Finding of Emergency Medical Condition |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Spinal-Related Complaints | | Sprain/Strain Diagnosis | | Discussion | |
| | | | | | 1 or More Regions | 2 or More Regions | 1 or More Regions | 2 or More Regions | Injury Resulted from Accident | |
| 59775T499 | ZT | 1/27/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 59786C184 | AVL | 1/27/2016 | Ceda Ortho - South Miami | Anthony Hall | x | 3 | | | x | x |
| 59786C184 | AVL | 1/27/2016 | Ceda Ortho - South Miami | Roberto Moya | x | | | | x | x |
| 59804X663 | JS | 1/27/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 59808L367 | VV | 1/27/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 597T69551 | MAC | 1/28/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59794S215 | FM | 1/28/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59794S215 | MOG | 1/28/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 59795S481 | MA | 1/28/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 597S80281 | RSC | 1/28/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59804T422 | GG | 2/2/2016 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59805J855 | CQ | 2/3/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | | x | | x | NR |
| 59805J855 | NQ | 2/3/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 59755R757 | RO | 2/4/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 59793N627 | TM | 2/4/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | | | | | x | x |
| 59797T777 | PGR | 2/4/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 597V91179 | DA | 2/4/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59808P004 | JA | 2/4/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 2 | x | 2 | * | x |
| 59802V807 | MC | 2/8/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | | x | x |
| 59816Z789 | ICM | 2/9/2016 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59810B800 | DDS | 2/11/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | NR |
| 597X49817 | JFP | 2/15/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 59808L123 | ARS | 2/15/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 59816K741 | RH | 2/17/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 59815L530 | JF | 2/18/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59816L666 | JMV | 2/23/2016 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | | x | 2 | x | x |
| 59816B210 | ERC | 2/24/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 598B01788 | JS | 2/24/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 598B01788 | XEC | 2/24/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 598B42673 | ML | 2/24/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 597X22667 | RR | 2/25/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59803V280 | YG | 2/25/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 598F21435 | MQ | 2/25/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 598F21435 | OQ | 2/25/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | | | | | x | x |
| 59829R595 | CG | 2/29/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 597N73857 | MP | 3/1/2016 | Ceda Ortho - South Miami | Roberto Moya | x | | x | | x | x |
| 59804T422 | GG | 3/1/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 59823V474 | JG | 3/1/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 597X86677 | AUS | 3/3/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 597X86677 | LU | 3/3/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59808L367 | VV | 3/3/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 2 | x | 2 | x | x |
| 59813W909 | MB | 3/3/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59816G942 | ML | 3/3/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 598C61876 | LO | 3/3/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 598D13019 | EM | 3/3/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59808P004 | JA | 3/4/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 2 | x | 2 | x | x |
| 59834Z336 | AL | 3/6/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 598C09762 | EG | 3/7/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 598C09762 | MYG | 3/7/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 597P75394 | BR | 3/8/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | | x | x |
| 598D02138 | LMC | 3/9/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | | x | | * | x |
| 59823V474 | IG | 3/10/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | | | x | 2 | x | x |

| Claim Number | Patient | Date of Service | Clinic | Provider | Physician Examination ||||| Physician Finding of Emergency Medical Condition |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Spinal-Related Complaints || Sprain/Strain Diagnosis || Discussion | |
| | | | | | 1 or More Regions | 2 or More Regions | 1 or More Regions | 2 or More Regions | Injury Resulted from Accident | |
| 598D26218 | ASG | 3/10/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 598F21435 | MQ | 3/14/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 2 | x | 2 | x | x |
| 598F21435 | OQ | 3/14/2016 | Ceda Ortho - South Miami | Roberto Moya | | | | | x | x |
| 59793N627 | TM | 3/16/2016 | Ceda Ortho - South Miami | Roberto Moya | | | | | x | x |
| 59816Z789 | ICM | 3/16/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 598D03966 | WER | 3/17/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 598D13019 | AW | 3/17/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | | x | | x | NR |
| 598F40168 | GA | 3/17/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 598F10351 | JE | 3/17/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 598D25091 | AL | 3/18/2016 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 598D95337 | ESN | 3/18/2016 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 59833X425 | GFM | 3/21/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59833X425 | ST | 3/21/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59839G798 | RC | 3/21/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 598F39843 | ABG | 3/21/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 598F39843 | DAV | 3/21/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 597V91179 | DA | 3/24/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 2 | x | x |
| 59830C635 | MCL | 3/24/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 2 | x | 2 | x | NR |
| 59835N765 | MCD | 3/24/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 598C95126 | BM | 3/29/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | NR |
| 59826M461 | YY | 3/29/2016 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | | | | | x | x |
| 59837C734 | ML | 3/30/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 598G78845 | DNP | 3/30/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 598H01911 | AR | 3/30/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | NR |
| 598H01911 | DR | 3/30/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 2 | x | 2 | x | NR |
| 59833W779 | LS | 3/31/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59835Z659 | AV | 4/4/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59836Z339 | YC | 4/4/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59841J246 | CC | 4/4/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 598G40695 | JWT | 4/4/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 598C14249 | CMG | 4/5/2016 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | | x | 2 | x | x |
| 598C14249 | ML | 4/5/2016 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59839Z777 | JML | 4/6/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 59842L968 | LP | 4/11/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 3 | NR | x |
| 598J20143 | LP | 4/11/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 598H96519 | CP | 4/12/2016 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 598S72760 | JM | 4/12/2016 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 59794S215 | FM | 4/13/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 59794S215 | MOG | 4/13/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 2 | x | 3 | x | x |
| 59843J680 | RV | 4/14/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 598K04610 | PG | 4/18/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59847P376 | YH | 4/20/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59847S415 | RG | 4/21/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 598K58775 | PG | 4/21/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 598K66596 | HAO | 4/22/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | NR |
| 598K88036 | RM | 4/25/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 59856N935 | CJ | 4/26/2016 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59856N935 | DR | 4/26/2016 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 598J49682 | ICM | 4/26/2016 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | | | | | x | x |
| 59853C653 | MAM | 4/27/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 2 | x | x |
| 598B42673 | ML | 4/27/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 2 | x | 2 | x | x |
| 598G78845 | DNP | 4/28/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |

| Claim Number | Patient | Date of Service | Clinic | Provider | Physician Examination ||||| Physician Finding of Emergency Medical Condition |
| | | | | | Spinal-Related Complaints || Sprain/Strain Diagnosis || Discussion | |
| | | | | | 1 or More Regions | 2 or More Regions | 1 or More Regions | 2 or More Regions | Injury Resulted from Accident | |
|---|---|---|---|---|---|---|---|---|---|---|
| 59839Z777 | JML | 5/2/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 2 | x | 2 | x | x |
| 59856H895 | AVD | 5/2/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59858Z204 | REM | 5/2/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 598L92460 | YL | 5/5/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 59823V474 | JG | 5/5/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 59842L968 | LP | 5/5/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x |  | x | x |
| 598F39843 | ABG | 5/5/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 598F39843 | DAV | 5/5/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 59859B124 | BS | 5/9/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59833W779 | LS | 5/11/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 59843J680 | RV | 5/11/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 59865L127 | LB | 5/11/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 2 | x | 3 | x | x |
| 59866S796 | YB | 5/11/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 597H02758 | VM | 5/12/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 2 | x | 2 | x | x |
| 59866T683 | DRG | 5/12/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 598N01563 | JC | 5/12/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 598L65893 | JMH | 5/18/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59866M598 | RL | 5/26/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 59880X425 | AR | 5/26/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59880X425 | AR | 5/26/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 598M73273 | MGP | 5/26/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 59856N935 | CJ | 5/31/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 59878P120 | CMV | 5/31/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59872G386 | SG | 6/1/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59896N928 | NT | 6/1/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 598P71401 | DG | 6/1/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59858Z204 | RM | 6/6/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x |  | x | x |
| 59869N040 | MM | 6/6/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 598N52355 | IL | 6/6/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 598P27295 | ASF | 6/8/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 598M73273 | MGP | 6/13/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 598Q12691 | AL | 6/13/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59876N532 | YM | 6/14/2016 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59912L648 | RA | 6/14/2016 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 598P03699 | CSR | 6/20/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 598R92628 | JLB | 6/22/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x |  | x |  | x | x |
| 59897T585 | NCC | 6/27/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 598R46077 | WN | 6/28/2016 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 598T54200 | MA | 6/28/2016 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x |  | x |  | x | x |
| 598L74602 | RS | 6/29/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59907M296 | JB | 6/29/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x |  | x |  | x | x |
| 59907N952 | JAP | 6/29/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59911L116 | SL | 6/30/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x |  | x |  | x | x |
| 598R92628 | JLB | 7/6/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 59872C337 | QJ | 7/12/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 2 | x | 2 | x | NR |
| 59865L127 | LB | 7/12/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 2 | x | 2 | x | x |
| 59907C294 | RG | 7/12/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 59896N928 | NT | 7/13/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 59912V848 | DR | 7/14/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 599J43799 | EC | 7/20/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x |  | x |  | x | x |
| 59878P120 | CMV | 7/20/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 598T94212 | OR | 7/20/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x |  | x |  | x | x |

| Claim Number | Patient | Date of Service | Clinic | Provider | Physician Examination ||||| Physician Finding of Emergency Medical Condition |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Spinal-Related Complaints || Sprain/Strain Diagnosis || Discussion | |
| | | | | | 1 or More Regions | 2 or More Regions | 1 or More Regions | 2 or More Regions | Injury Resulted from Accident | |
| 598S91251 | VI | 7/21/2016 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59892X963 | RT | 7/21/2016 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59872G386 | SG | 7/26/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 598T12549 | AGL | 7/26/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 598P71401 | DG | 7/27/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 598V59353 | AD | 7/27/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 598V59353 | EB | 7/27/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 59912V848 | DR | 7/27/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 59927B546 | AG | 7/27/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59927B546 | JF | 7/27/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59930B156 | LM | 7/27/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59911L047 | DC | 7/28/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 599J43799 | EC | 7/29/2016 | Ceda Ortho - Downtown | Jesse Michael Hatgis | x | | x | | x | x |
| 598J20143 | LP | 7/29/2016 | Ceda Ortho - South Miami | Jesse Michael Hatgis | x | 2 | x | 3 | x | x |
| 598N52355 | IL | 7/29/2016 | Ceda Ortho - South Miami | Jesse Michael Hatgis | x | 2 | x | 2 | x | x |
| 59930T330 | MJT | 8/2/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59930T330 | SMT | 8/2/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 598V93114 | GF | 8/3/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 2 | x | 3 | x | x |
| 598V93114 | JF | 8/3/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 598V93114 | MF | 8/3/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 598W04985 | JC | 8/3/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59924L355 | LMP | 8/3/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 59939F374 | EC | 8/3/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 598D13019 | EM | 8/4/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 598V39655 | AA | 8/4/2016 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 598V39655 | MTL | 8/4/2016 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59907C294 | RG | 8/8/2016 | Ceda Ortho - South Miami | Jesse Michael Hatgis | x | 2 | x | 2 | x | x |
| 59924L355 | JG | 8/10/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 59936J915 | NPC | 8/10/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 598Q12691 | AL | 8/17/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 2 | x | x |
| 59944F875 | XEG | 8/17/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59944L321 | DTM | 8/18/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 59950W931 | IB | 8/22/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59951M169 | CM | 8/22/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 5948Q9151 | JR | 9/1/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 598N01563 | JC | 9/1/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 59947B424 | YD | 9/7/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59952H672 | VM | 9/7/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 59958H587 | DP | 9/7/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | | | | | x | x |
| 599C22738 | MCC | 9/7/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59920P925 | MT | 9/12/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 59954J412 | YCS | 9/12/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59970Q934 | WA | 9/13/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 597M09031 | XM | 9/13/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 2 | x | 2 | x | NR |
| 59955X184 | AMR | 9/13/2016 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 59965M293 | EP | 9/13/2016 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59975J385 | DHH | 9/14/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 599C21827 | CMF | 9/14/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 59897T585 | NCC | 9/19/2016 | Ceda Ortho - South Miami | Jesse Michael Hatgis | x | 2 | x | 2 | x | x |
| 59910N891 | DJ | 9/19/2016 | Ceda Ortho - South Miami | Jesse Michael Hatgis | x | | x | | x | NR |
| 59957G556 | CJB | 9/20/2016 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 599C71548 | SS | 9/20/2016 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 3 | x | x |

| Claim Number | Patient | Date of Service | Clinic | Provider | Physician Examination ||||| Physician Finding of Emergency Medical Condition |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Spinal-Related Complaints || Sprain/Strain Diagnosis || Discussion | |
| | | | | | 1 or More Regions | 2 or More Regions | 1 or More Regions | 2 or More Regions | Injury Resulted from Accident | |
| 59964S376 | BC | 9/21/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 2 | x | 3 | x | x |
| 59964S376 | CS | 9/21/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 599D26836 | CA | 9/21/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59954J412 | YCS | 9/29/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 59965M293 | AD | 10/4/2016 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 59984F441 | BMD | 10/11/2016 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 59975X535 | VP | 10/13/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 599F27948 | NN | 10/13/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 599G37378 | CF | 10/13/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 59970N983 | AF | 10/14/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 59936J915 | NPC | 10/17/2016 | Ceda Ortho - South Miami | Jesse Michael Hatgis | x | 3 | x | 3 | x | x |
| 59986W128 | RB | 10/17/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 599F66729 | BK | 10/19/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 599G80801 | YG | 10/19/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59996Z453 | JAC | 10/19/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59998C239 | VA | 10/24/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 5900369S7 | VR | 10/25/2016 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 3 | x | x |
| 59986L534 | GP | 10/26/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 599G37378 | CF | 10/26/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59954W850 | CRB | 11/1/2016 | Ceda Ortho - South Miami | Dianelis M. Herrera | x | 3 | x | 3 | x | NR |
| 59988X405 | DR | 11/1/2016 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 599F02994 | EM | 11/1/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 598W97928 | CP | 11/2/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 599L28408 | AA | 11/3/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 5900789H9 | ZMR | 11/3/2016 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 5900164G7 | EST | 11/7/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 5900762R0 | IF | 11/8/2016 | Ceda Ortho - South Miami | Roberto Moya | x | | x | | x | x |
| 599H50003 | LC | 11/8/2016 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 59963L810 | YDM | 11/9/2016 | Ceda Ortho - South Miami | Dianelis M. Herrera | x | 3 | x | 3 | x | NR |
| 5900435V5 | CB | 11/9/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59986W359 | HN | 11/9/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 59773J443 | HH | 11/10/2016 | Ceda Ortho - South Miami | Dianelis M. Herrera | | | | | x | NR |
| 59970N983 | AF | 11/10/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 5901346F2 | RIA | 11/14/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 5902032J1 | JL | 11/14/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 5901025F6 | KP | 11/15/2016 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 599K21374 | RBL | 11/16/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 5900206T0 | LAA | 11/17/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 599M02335 | YGM | 11/17/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 599L28408 | AA | 11/22/2016 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 5900789H9 | ZMR | 11/22/2016 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 5902022C2 | LD | 11/28/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 5900686H2 | JK | 11/28/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 599C21827 | CMF | 11/29/2016 | Ceda Ortho - South Miami | Dianelis M. Herrera | x | 2 | x | 3 | x | x |
| 599L54815 | MG | 11/30/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 5900951G1 | MM | 12/1/2016 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 599M02335 | YGM | 12/2/2016 | Ceda Ortho - South Miami | Dianelis M. Herrera | x | 3 | x | 3 | x | x |
| 599M60573 | JDR | 12/5/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 5902625C5 | CG | 12/6/2016 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 5902898S4 | CC | 12/7/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 5903042X9 | AVA | 12/7/2016 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 2 | x | x |
| 5903030F5 | MH | 12/12/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |

Exhibit 3 - Initial Examination Appendix (Cereceda Physicians)

| Claim Number | Patient | Date of Service | Clinic | Provider | Physician Examination — Spinal-Related Complaints 1 or More Regions | Spinal-Related Complaints 2 or More Regions | Sprain/Strain Diagnosis 1 or More Regions | Sprain/Strain Diagnosis 2 or More Regions | Discussion Injury Resulted from Accident | Physician Finding of Emergency Medical Condition |
|---|---|---|---|---|---|---|---|---|---|---|
| 599F66729 | BK | 12/12/2016 | Ceda Ortho - FIU | Roberto Moya | x | 3 | x | 3 | x | x |
| 5902231Z1 | AM | 12/19/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59741H966 | VM | 12/20/2016 | Ceda Ortho - FIU | Roberto Moya | x | 2 | x | 2 | x | x |
| 5903686N6 | CB | 12/26/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 5903904J8 | DR | 12/26/2016 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 5903904J8 | DS | 1/9/2017 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 5904445M1 | OC | 1/10/2017 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 5904693B4 | AR | 1/11/2017 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 599R29942 | IB | 1/16/2017 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | * | * | * | x |
| 5905098J3 | AAG | 1/16/2017 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 5905098J3 | JBJ | 1/16/2017 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | | x | | NR | x |
| 590176D21 | LDC | 1/16/2017 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 5906266N2 | DS | 1/17/2017 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 5905261L1 | MAT | 1/18/2017 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 2 | x | 2 | * | x |
| 599S01542 | NM | 1/18/2017 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | | | | | x | x |
| 599S01542 | NN | 1/18/2017 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 5905811K8 | AA | 1/19/2017 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | | x | x |
| 599P98292 | JR | 1/19/2017 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 5902022C2 | LD | 1/23/2017 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 5903264Z7 | KLL | 1/23/2017 | Ceda Ortho - South Miami | Roberto Moya | | | | | x | x |
| 599L54815 | MG | 1/23/2017 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 599N25574 | AA | 1/23/2017 | Ceda Ortho - South Miami | Roberto Moya | x | 2 | x | 2 | x | x |
| 599N25574 | OA | 1/23/2017 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 599R02395 | HL | 1/23/2017 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 5906781D4 | AA | 1/25/2017 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | | | x | 2 | x | x |
| 5907232G0 | HR | 1/30/2017 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 5907343Q4 | MP | 1/30/2017 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 599R54414 | ANC | 1/30/2017 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 599R30419 | VF | 1/31/2017 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 59968B614 | RC | 2/2/2017 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 599N25574 | BMT | 2/2/2017 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 5903904J8 | DS | 2/8/2017 | Ceda Ortho - South Miami | Dianelis M. Herrera | x | 2 | x | 2 | x | x |
| 599N62523 | EC | 2/8/2017 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 5907525V5 | AG | 2/9/2017 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | | x | 2 | x | x |
| 599T00193 | HG | 2/9/2017 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 5900G534Z | WSF | 2/13/2017 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 5907042F1 | JC | 2/13/2017 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 5907981G8 | SR | 2/13/2017 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 599N62523 | EC | 2/15/2017 | Ceda Ortho - South Miami | Dianelis M. Herrera | x | 3 | x | 3 | x | x |
| 599L70399 | YP | 2/17/2017 | Ceda Ortho - South Miami | Dianelis M. Herrera | x | 3 | x | 3 | x | NR |
| 5905261L1 | MAT | 2/22/2017 | Ceda Ortho - South Miami | Roberto Moya / Dianelis M. Herrera | x | 2 | x | 2 | x | x |
| 5908525P7 | MR | 2/22/2017 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 5908525P7 | ONB | 2/22/2017 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 599P98292 | JR | 2/22/2017 | Ceda Ortho - South Miami | Roberto Moya / Makarena A. Suarez / Dianelis M. Herrera | x | 3 | x | 3 | x | x |
| 599Q36078 | AS | 2/22/2017 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 599Q36078 | TS | 2/22/2017 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 5904180W3 | AT | 2/27/2017 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 5908847V3 | LC | 2/27/2017 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 599Q36078 | AS | 2/28/2017 | Ceda Ortho - South Miami | Roberto Moya | x | | x | | x | x |

| Claim Number | Patient | Date of Service | Clinic | Provider | Physician Examination ||||| Physician Finding of Emergency Medical Condition |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Spinal-Related Complaints || Sprain/Strain Diagnosis || Discussion | |
| | | | | | 1 or More Regions | 2 or More Regions | 1 or More Regions | 2 or More Regions | Injury Resulted from Accident | |
| 5908588B9 | AM | 3/1/2017 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 599T64353 | AR | 3/1/2017 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 5909823X6 | JG | 3/8/2017 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 5909823X6 | MSS | 3/8/2017 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 591691N47 | SMR | 3/8/2017 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 5903990J2 | ATV | 3/9/2017 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | NR |
| 599V61008 | COG | 3/15/2017 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 599W01676 | OC | 3/15/2017 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 5908860N4 | TP | 3/20/2017 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 599W87901 | TG | 3/20/2017 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 5910071L6 | VP | 3/22/2017 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 590132W21 | NM | 3/22/2017 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 5908860N4 | LA | 3/27/2017 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 599N25574 | LA | 3/27/2017 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | NR |
| 599X18032 | ASR | 3/27/2017 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 599Q36078 | TS | 3/28/2017 | Ceda Ortho - South Miami | Roberto Moya | | | | | x | x |
| 5910059L3 | CAS | 3/29/2017 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 2 | x | x |
| 599X15652 | MRQ | 3/31/2017 | Ceda Ortho - South Miami | Roberto Moya | x | 2 | x | 2 | x | x |
| 5911013G9 | JL | 4/3/2017 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 599X60375 | LA | 4/4/2017 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 2 | | | x | x |
| 5911791S8 | DA | 4/5/2017 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 5912353R3 | JH | 4/10/2017 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 599X15652 | MRQ | 4/11/2017 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 5910426R9 | DSL | 4/12/2017 | Ceda Ortho - South Miami | Roberto Moya<br>Dianelis M. Herrera | x | 2 | x | 3 | x | NR |
| 5912991J9 | RA | 4/12/2017 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 2 | x | 3 | x | x |
| 591691N47 | SMR | 4/19/2017 | Ceda Ortho - South Miami | Dianelis M. Herrera | x | 3 | x | 3 | x | x |
| 5911013G9 | JL | 4/21/2017 | Ceda Ortho - South Miami | Roberto Moya<br>Makarena A. Suarez<br>Dianelis M. Herrera | x | 3 | x | 3 | x | x |
| 599R29942 | IB | 4/25/2017 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 599T00193 | HG | 4/26/2017 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 2 | x | x |
| 5916031W8 | BF | 4/26/2017 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 5913664J1 | EE | 4/27/2017 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 5910059L3 | CAS | 4/28/2017 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 5914407V8 | JM | 5/1/2017 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 5915474X5 | SS | 5/8/2017 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 3 | x | x |
| 599X42689 | MR | 5/10/2017 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 5909934S5 | LMH | 5/16/2017 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 599V61008 | COG | 5/22/2017 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 5914129Z0 | LB | 5/22/2017 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 5904291W9 | XG | 5/23/2017 | Ceda Ortho - South Miami | Makarena A. Suarez | x | 2 | x | 2 | x | NR |
| 5915597C7 | MM | 5/23/2017 | Ceda Ortho - South Miami | Roberto Moya | x | 2 | x | 2 | x | x |
| 599X42689 | MR | 5/23/2017 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 5916031W8 | BF | 5/24/2017 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 5915474X5 | SS | 5/25/2017 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 5915068Z8 | AR | 5/30/2017 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 5915068Z8 | GR | 5/30/2017 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 590189Q72 | CD | 5/31/2017 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 590236X28 | OG | 5/31/2017 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 5915146W5 | LM | 5/31/2017 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 590226T44 | CO | 6/1/2017 | Ceda Ortho - South Miami | Roberto Moya | x | | x | | x | NR |

| Claim Number | Patient | Date of Service | Clinic | Provider | Physician Examination ||||| Physician Finding of Emergency Medical Condition |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Spinal-Related Complaints || Sprain/Strain Diagnosis || Discussion | |
| | | | | | 1 or More Regions | 2 or More Regions | 1 or More Regions | 2 or More Regions | Injury Resulted from Accident | |
| 5914281G8 | JG | 6/1/2017 | Ceda Ortho - South Miami | Roberto Moya | x | 2 | x | 2 | x | x |
| 590208S53 | MTK | 6/2/2017 | Ceda Ortho - South Miami | Roberto Moya | x | 2 | x | 2 | x | x |
| 590309W65 | AMD | 6/7/2017 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 5909934S5 | LMH | 6/8/2017 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 5915268P8 | SR | 6/8/2017 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 5915292N6 | YS | 6/8/2017 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 590235T01 | EA | 6/9/2017 | Ceda Ortho - South Miami | Roberto Moya | x | | x | | x | x |
| 590236X28 | EG | 6/9/2017 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 590236X28 | OG | 6/9/2017 | Ceda Ortho - South Miami | Roberto Moya | x | 2 | x | 2 | x | x |
| 590236X28 | OGJ | 6/9/2017 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 590333N67 | FP | 6/9/2017 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 5914385T1 | MLA | 6/12/2017 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 590132W21 | NM | 6/13/2017 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 5904173Z1 | ES | 6/13/2017 | Ceda Ortho - South Miami | Makarena A. Suarez | x | 3 | x | 3 | x | x |
| 5911946F6 | MM | 6/14/2017 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 590334V41 | JL | 6/23/2017 | Ceda Ortho - South Miami | Makarena A. Suarez | | | | | x | x |
| 590334V41 | ML | 6/23/2017 | Ceda Ortho - South Miami | Makarena A. Suarez | x | 3 | x | 3 | x | x |
| 5915867H9 | LFL | 6/27/2017 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 598B57917 | TG | 6/27/2017 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 590460L58 | DB | 6/28/2017 | Ceda Ortho - South Miami | Makarena A. Suarez | x | 3 | x | 3 | x | x |
| 5915177R8 | FY | 6/28/2017 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59947B424 | YD | 7/5/2017 | Ceda Ortho - South Miami | Roberto Moya / Makarena A. Suarez / Dianelis M. Herrera | x | 3 | x | 3 | x | x |
| 590436D37 | MB | 7/5/2017 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 590636S12 | MAG | 7/10/2017 | Ceda Ortho - South Miami | Makarena A. Suarez | x | 3 | x | 3 | x | x |
| 590670Z72 | GH | 7/13/2017 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 590686P11 | GGU | 7/13/2017 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 2 | x | x |
| 5914281G8 | JG | 7/13/2017 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 596W06016 | EO | 7/18/2017 | Ceda Ortho - South Miami | Makarena A. Suarez | x | 3 | x | 3 | x | NR |
| 596W06016 | OG | 7/18/2017 | Ceda Ortho - South Miami | Makarena A. Suarez | x | 2 | x | 2 | x | NR |
| 590809C58 | SR | 7/21/2017 | Ceda Ortho - South Miami | Dianelis M. Herrera | x | 3 | x | 3 | x | x |
| 5955J3121 | SP | 7/21/2017 | Ceda Ortho - South Miami | Makarena A. Suarez | x | 3 | x | 3 | x | x |
| 590309W65 | AMD | 7/24/2017 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 590524B17 | JS | 7/25/2017 | Ceda Ortho - South Miami | Makarena A. Suarez | x | 2 | x | 2 | x | NR |
| 590990S55 | JS | 7/25/2017 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 590561Q99 | WRM | 7/31/2017 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 590790N30 | RE | 7/31/2017 | Ceda Ortho - Hialeah | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 590780X18 | MS | 8/2/2017 | Ceda Ortho - FIU | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 59947B424 | YD | 8/3/2017 | Ceda Ortho - South Miami | Hernan Pabon | x | 3 | x | 3 | NR | x |
| 590561Q99 | WRM | 8/3/2017 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 590918J33 | BYE | 8/9/2017 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 590952N94 | FJR | 8/9/2017 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 590837N78 | FA | 8/11/2017 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 590963J91 | FA | 8/15/2017 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 591004N80 | CAP | 8/16/2017 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 5904173Z1 | ES | 8/17/2017 | Ceda Ortho - South Miami | Hernan Pabon | x | 3 | x | 3 | NR | x |
| 590524B17 | JS | 8/17/2017 | Ceda Ortho - South Miami | Hernan Pabon | x | 2 | x | 2 | NR | NR |
| 591049Z89 | MK | 8/17/2017 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 3 | x | x |
| 591062R70 | JEJ | 8/17/2017 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 591763Q63 | FM | 8/17/2017 | Ceda Ortho - South Miami | Makarena A. Suarez | x | 3 | x | 2 | x | x |
| 591026P82 | GB | 8/18/2017 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |

| Claim Number | Patient | Date of Service | Clinic | Provider | Physician Examination ||||| Physician Finding of Emergency Medical Condition |
| | | | | | Spinal-Related Complaints || Sprain/Strain Diagnosis || Discussion | |
| | | | | | 1 or More Regions | 2 or More Regions | 1 or More Regions | 2 or More Regions | Injury Resulted from Accident | |
|---|---|---|---|---|---|---|---|---|---|---|
| 591081Q27 | CI | 8/22/2017 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 3 | x | x |
| 5900639J2 | DD | 8/23/2017 | Ceda Ortho - South Miami | Dianelis M. Herrera | x | 3 | x | 2 | x | NR |
| 591631X52 | MI | 8/24/2017 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 591140V21 | NH | 8/24/2017 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 591153G01 | ES | 8/29/2017 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 5914407V8 | JM | 8/29/2017 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 591092H34 | OL | 8/30/2017 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 591292X68 | JP | 8/31/2017 | Ceda Ortho - Downtown | Makarena A. Suarez | x | 2 | x | 2 | x | x |
| 590652D19 | NM | 9/21/2017 | Ceda Ortho - Hialeah | Hernan Pabon | x | 3 | | | NR | NR |
| 591026P82 | GB | 9/22/2017 | Ceda Ortho - South Miami | Makarena A. Suarez | x | 3 | x | 3 | x | x |
| 591435F16 | OM | 9/22/2017 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 591491Q36 | AMF | 9/27/2017 | Ceda Ortho - South Miami | Dianelis M. Herrera | x | 3 | x | 3 | x | NR |
| 591222C46 | AMM | 9/28/2017 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | | | | | x | x |
| 591330R24 | MSL | 9/29/2017 | Ceda Ortho - South Miami | Makarena A. Suarez | x | 3 | x | 3 | x | x |
| 591332D81 | GT | 9/29/2017 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 591264J94 | RJ | 10/3/2017 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 591509P55 | GD | 10/4/2017 | Ceda Ortho - Hialeah | Roberto Moya | x | 3 | x | 3 | x | x |
| 590050J08 | LMA | 10/6/2017 | Ceda Ortho - South Miami | Makarena A. Suarez | x | 2 | x | 2 | x | NR |
| 591496X16 | ASC | 10/6/2017 | Ceda Ortho - South Miami | Makarena A. Suarez | x | 3 | x | 3 | x | x |
| 590670Z72 | GH | 10/9/2017 | Ceda Ortho - South Miami | Nestor Joaquin Javech | x | 2 | x | | NR | x |
| 590024X89 | NDR | 10/10/2017 | Ceda Ortho - South Miami | Nestor Joaquin Javech | x | 3 | x | 3 | x | NR |
| 591015X41 | BI | 10/10/2017 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 591624Z40 | HAM | 10/10/2017 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 591705C20 | SB | 10/11/2017 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 591655N34 | SW | 10/11/2017 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 590212P16 | EV | 10/12/2017 | Ceda Ortho - South Miami | Roberto Moya | x | | x | | x | NR |
| 591624Z40 | AP | 10/12/2017 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 591140V21 | NH | 10/16/2017 | Ceda Ortho - South Miami | Roberto Moya | x | 2 | x | 2 | x | x |
| 591220T95 | AA | 10/17/2017 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 591727R44 | JC | 10/18/2017 | Ceda Ortho - South Miami | Dianelis M. Herrera | x | 3 | x | 2 | x | x |
| 591544P78 | JA | 10/20/2017 | Ceda Ortho - South Miami | Makarena A. Suarez | x | | x | | x | x |
| 591641H20 | MR | 10/24/2017 | Ceda Ortho - South Miami | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 071647V37 | AR | 10/25/2017 | Ceda Ortho - South Miami | Makarena A. Suarez | x | 3 | x | 3 | x | x |
| 591062R70 | JEJ | 11/1/2017 | Ceda Ortho - South Miami | Makarena A. Suarez | x | 2 | x | | x | x |
| 591705C20 | SB | 11/1/2017 | Ceda Ortho - South Miami | Dianelis M. Herrera | x | 2 | x | 2 | x | x |
| 591807W40 | MD | 11/1/2017 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 591041G40 | FG | 11/2/2017 | Ceda Ortho - South Miami | Nestor Joaquin Javech | x | 2 | x | 2 | x | x |
| 591862F10 | RR | 11/2/2017 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 591603R75 | JE | 11/6/2017 | Ceda Ortho - South Miami | Nestor Joaquin Javech | x | | x | | x | x |
| 590472G68 | ET | 11/7/2017 | Ceda Orthopedic Group | Nestor Joaquin Javech | x | 2 | x | 2 | x | x |
| 591756G86 | CAG | 11/7/2017 | Ceda Orthopedic Group | Nestor Joaquin Javech | x | 2 | x | 2 | x | x |
| 591945M07 | LSL | 11/10/2017 | Ceda Ortho - South Miami | Makarena A. Suarez | x | 2 | x | 2 | x | x |
| 591153G01 | ES | 11/15/2017 | Ceda Ortho - South Miami | Makarena A. Suarez | x | 2 | x | 2 | x | x |
| 591503X99 | WS | 11/17/2017 | Ceda Ortho - South Miami | Makarena A. Suarez | x | 2 | x | 2 | x | x |
| 592226W06 | KA | 11/17/2017 | Ceda Ortho - South Miami | Makarena A. Suarez | x | 3 | x | 3 | x | x |
| 591222C46 | AMM | 11/21/2017 | Ceda Ortho - South Miami | Nestor Joaquin Javech | | | | | x | x |
| 591264J94 | RJ | 11/30/2017 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 591655N34 | SW | 11/30/2017 | Ceda Ortho - South Miami | Nestor Joaquin Javech | x | 3 | x | 3 | x | x |
| 592302N44 | JLM | 12/6/2017 | Ceda Ortho - South Miami | Makarena A. Suarez | x | | x | | x | x |
| 591434W16 | AG | 12/11/2017 | Ceda Ortho - South Miami | Nestor Joaquin Javech | x | 2 | x | 2 | x | x |
| 591633B15 | GR | 12/12/2017 | Ceda Ortho - South Miami | Nestor Joaquin Javech | x | 3 | x | 3 | x | x |
| 592323L38 | BP | 12/12/2017 | Ceda Ortho - South Miami | Roberto Moya | x | 2 | x | 2 | x | x |

| Claim Number | Patient | Date of Service | Clinic | Provider | Physician Examination ||||| Physician Finding of Emergency Medical Condition |
| | | | | | Spinal-Related Complaints || Sprain/Strain Diagnosis || Discussion | |
| | | | | | 1 or More Regions | 2 or More Regions | 1 or More Regions | 2 or More Regions | Injury Resulted from Accident | |
|---|---|---|---|---|---|---|---|---|---|---|
| 592107T74 | RM | 12/14/2017 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 590819J90 | MV | 12/15/2017 | Ceda Ortho - South Miami | Makarena A. Suarez | x | 3 | x | 3 | x | x |
| 591676T66 | KR | 12/18/2017 | Ceda Ortho - Hialeah | Roberto Moya | x | 3 | x | 3 | x | x |
| 591807W40 | MD | 12/19/2017 | Ceda Ortho - Hialeah | Roberto Moya | x | 3 | x | 3 | x | x |
| 591421P20 | WRV | 12/20/2017 | Ceda Ortho - South Miami | Makarena A. Suarez | x | 2 | x | 2 | x | x |
| 592339G91 | CM | 12/28/2017 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 592061S91 | BJ | 12/29/2017 | Ceda Ortho - South Miami | Makarena A. Suarez | x | 3 | x | 2 | x | x |
| 592200P98 | DG | 1/4/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 5955T2899 | AS | 1/4/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 5955T2899 | ES | 1/4/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 5955T2899 | QJS | 1/4/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 592109Z27 | BP | 1/15/2018 | Ceda Ortho - South Miami | Nestor Joaquin Javech | x | 3 | x | 3 | x | x |
| 592109Z27 | SP | 1/15/2018 | Ceda Ortho - South Miami | Nestor Joaquin Javech | x | 2 | x | 2 | x | x |
| 592282V14 | DMC | 1/16/2018 | Ceda Ortho - South Miami | Nestor Joaquin Javech | x | 3 | x | 3 | x | x |
| 592282V14 | NC | 1/16/2018 | Ceda Ortho - South Miami | Nestor Joaquin Javech | x | 3 | x | 3 | x | x |
| 592674S52 | JAP | 1/16/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 592542C18 | LAD | 1/17/2018 | Ceda Ortho - South Miami | Makarena A. Suarez | x | 3 | x | 3 | x | x |
| 592255T61 | JCM | 1/18/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 592315K68 | JB | 1/18/2018 | Ceda Ortho - South Miami | Nestor Joaquin Javech | x | 3 | x | 3 | x | x |
| 592542C18 | LAD | 1/23/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 592180S27 | PMG | 1/24/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 592585N97 | KSM | 1/24/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 592382T68 | MS | 1/25/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 592395P66 | SG | 1/25/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 592661M48 | DSG | 1/25/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | | x | x |
| 592504Z38 | MLR | 1/30/2018 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 592255T61 | FE | 1/31/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 592655L11 | BM | 1/31/2018 | Ceda Ortho - South Miami | Nestor Joaquin Javech | x | | x | | x | x |
| 592655L11 | JM | 1/31/2018 | Ceda Ortho - South Miami | Nestor Joaquin Javech | x | 3 | x | 3 | x | x |
| 592726M97 | JEP | 1/31/2018 | Ceda Ortho - South Miami | Nestor Joaquin Javech | x | 3 | x | 3 | x | x |
| 592726M97 | PED | 1/31/2018 | Ceda Ortho - South Miami | Nestor Joaquin Javech | x | 3 | x | 3 | x | x |
| 592634J42 | MPM | 2/1/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 592674S52 | JAP | 2/6/2018 | Ceda Ortho - Hialeah | Nestor Joaquin Javech | x | 3 | x | 3 | x | x |
| 592511R39 | JE | 2/7/2018 | Ceda Ortho - South Miami | Nestor Joaquin Javech | x | 3 | x | 3 | x | x |
| 592661M48 | DSG | 2/7/2018 | Ceda Ortho - South Miami | Nestor Joaquin Javech | x | | x | | x | x |
| 592965T59 | NG | 2/7/2018 | Ceda Ortho - South Miami | Nestor Joaquin Javech | x | 3 | x | 3 | x | x |
| 592775M00 | GG | 2/8/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 592351L31 | TP | 2/12/2018 | Ceda Ortho - South Miami | Nestor Joaquin Javech | x | | x | | x | x |
| 592237X73 | MG | 2/20/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 592511R39 | JE | 2/20/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 592966T05 | FA | 2/20/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 592522R30 | MA | 2/27/2018 | Ceda Ortho - South Miami | Nestor Joaquin Javech | x | 2 | x | 2 | x | x |
| 592315K68 | JB | 2/27/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 5911373R8 | RRR | 3/5/2018 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 592573B21 | OC | 3/6/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 592775M00 | GG | 3/6/2018 | Ceda Ortho - South Miami | Nestor Joaquin Javech | x | 2 | x | 2 | x | x |
| 594689J81 | KM | 3/6/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 593331X47 | ET | 3/8/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 592942Q70 | OEC | 3/13/2018 | Ceda Ortho - South Miami | Nestor Joaquin Javech | x | 3 | x | 3 | x | x |
| 592123F34 | DRR | 3/13/2018 | Ceda Ortho - South Miami | Nestor Joaquin Javech | x | 2 | x | 2 | x | x |
| 593037G98 | SR | 3/15/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 593576J98 | MP | 3/15/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |

Exhibit 3 - Initial Examination Appendix (Cereceda Physicians)

| Claim Number | Patient | Date of Service | Clinic | Provider | Physician Examination ||||| Physician Finding of Emergency Medical Condition |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Spinal-Related Complaints || Sprain/Strain Diagnosis || Discussion | |
| | | | | | 1 or More Regions | 2 or More Regions | 1 or More Regions | 2 or More Regions | Injury Resulted from Accident | |
| 592634J42 | MPM | 3/19/2018 | Ceda Ortho - South Miami | Roberto Moya | x | 2 | x | 2 | x | x |
| 593331X47 | JM | 3/20/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 3 | x | x |
| 593344J70 | JA | 3/20/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 593347F86 | JDH | 3/20/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 593178J85 | MFC | 3/21/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 592179R12 | JR | 3/23/2018 | Ceda Ortho - South Miami | Nestor Joaquin Javech | x | 3 | x | 3 | x | x |
| 592052X61 | NR | 3/27/2018 | Ceda Ortho - South Miami | Nestor Joaquin Javech | x | 2 | x | 2 | x | x |
| 593125M01 | NER | 3/28/2018 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 593125M01 | JS | 3/28/2018 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 593180Q71 | MA | 3/29/2018 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 593192D37 | AC | 3/29/2018 | Ceda Ortho - South Miami | Roberto Moya | x | 2 | x | 2 | x | x |
| 593178J85 | MFC | 4/3/2018 | Ceda Ortho - South Miami | Nestor Joaquin Javech | x | 3 | x | 3 | x | x |
| 593396Z19 | RC | 4/4/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 592993J99 | RC | 4/5/2018 | Ceda Ortho - South Miami | Roberto Moya | x | | x | | x | x |
| 592993J99 | LC | 4/5/2018 | Ceda Ortho - South Miami | Roberto Moya | x | | x | | x | x |
| 592714Q47 | IY | 4/12/2018 | Ceda Ortho - South Miami | Roberto Moya | x | 3 | x | 3 | x | x |
| 593388K05 | MB | 4/12/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 5915202Z2 | JCG | 4/16/2018 | Ceda Orthopedic Group | Roberto Moya | x | 2 | x | 3 | x | x |
| 59764P079 | MNB | 4/16/2018 | Ceda Orthopedic Group | Roberto Moya | x | | x | | x | NR |
| 593242V15 | ER | 4/17/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 593414G12 | MB | 4/17/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 592567Z85 | JO | 4/20/2018 | Ceda Orthopedic Group | Nestor Joaquin Javech | x | 3 | x | 3 | x | x |
| 593057K02 | YZ | 4/24/2018 | Ceda Orthopedic Group | Nestor Joaquin Javech | x | | x | | x | x |
| 593347P33 | YP | 4/24/2018 | Ceda Orthopedic Group | Roberto Moya | x | | x | | x | NR |
| 593663S95 | CAN | 4/24/2018 | Ceda Orthopedic Group | Nestor Joaquin Javech | x | 3 | x | 3 | x | x |
| 593663S95 | AAC | 4/24/2018 | Ceda Orthopedic Group | Nestor Joaquin Javech | x | 2 | x | 2 | x | x |
| 593999K50 | CS | 4/24/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 593242V15 | ER | 4/25/2018 | Ceda Orthopedic Group | Nestor Joaquin Javech | x | | x | | x | x |
| 593552W53 | ODM | 4/26/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 593552W53 | SM | 4/26/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 593552W53 | IM | 4/26/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 593673X29 | RA | 4/26/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 593771W71 | ZGG | 4/26/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 593553W99 | RV | 4/27/2018 | Ceda Orthopedic Group | Nestor Joaquin Javech | x | 3 | x | 3 | x | x |
| 592702F49 | BCS | 4/30/2018 | Ceda Orthopedic Group | Roberto Moya | x | | x | | x | NR |
| 593211T23 | EA | 4/30/2018 | Ceda Orthopedic Group | Roberto Moya | x | 2 | x | 2 | x | x |
| 593211T23 | BM | 4/30/2018 | Ceda Orthopedic Group | Roberto Moya | x | 3 | x | 3 | x | x |
| 592792B08 | ED | 5/3/2018 | Ceda Orthopedic Group | Roberto Moya | x | 3 | x | 2 | x | NR |
| 593687D22 | NC | 5/3/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 592921S44 | JDA | 5/7/2018 | Ceda Orthopedic Group | Roberto Moya | x | 3 | x | 3 | x | NR |
| 593587F71 | JEC | 5/7/2018 | Ceda Orthopedic Group | Roberto Moya | | | | | x | x |
| 593750H63 | PG | 5/8/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 593999K50 | CS | 5/8/2018 | Ceda Orthopedic Group | Roberto Moya | x | 3 | x | 3 | x | x |
| 593787R36 | KT | 5/9/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 593798J03 | KLV | 5/9/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 3 | x | x |
| 599X39445 | MJ | 5/17/2018 | Ceda Ortho - Hialeah | Hernan Pabon | x | 3 | | | NR | NR |
| 593750H63 | PG | 5/18/2018 | Ceda Orthopedic Group | Nestor Joaquin Javech | x | 3 | x | 3 | x | x |
| 592714Q47 | IY | 5/31/2018 | Ceda Ortho - Hialeah | Hernan Pabon | x | 3 | | | NR | x |
| 593487C62 | EG | 6/4/2018 | Ceda Orthopedic Group | Roberto Moya | x | 3 | x | 3 | NR | NR |
| 593771W71 | ZGG | 6/5/2018 | Ceda Orthopedic Group | Roberto Moya | x | 3 | x | 3 | x | x |
| 594160N17 | JP | 6/5/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 593090B21 | DA | 6/6/2018 | Ceda Orthopedic Group | Nestor Joaquin Javech | | | | | x | x |

| Claim Number | Patient | Date of Service | Clinic | Provider | Physician Examination ||||| Physician Finding of Emergency Medical Condition |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Spinal-Related Complaints || Sprain/Strain Diagnosis || Discussion | |
| | | | | | 1 or More Regions | 2 or More Regions | 1 or More Regions | 2 or More Regions | Injury Resulted from Accident | |
| 594139R95 | JAA | 6/7/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | | x | | x | x |
| 594197Q27 | JJM | 6/7/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 593789R87 | RBT | 6/12/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | | x | 3 | x | x |
| 594256M66 | CDA | 6/12/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 2 | x | 2 | x | x |
| 593663V91 | RSP | 6/13/2018 | Ceda Orthopedic Group | Roberto Moya | x | 2 | x | 2 | x | x |
| 593808H87 | JFP | 6/13/2018 | Ceda Orthopedic Group | Roberto Moya | x | 2 | x | 2 | x | x |
| 594184D20 | MAR | 6/14/2018 | Ceda Ortho - Downtown | Maria Cristina Crespo-Smith | x | 3 | x | 3 | x | x |
| 593144H60 | MS | 6/15/2018 | Ceda Orthopedic Group | Nestor Joaquin Javech | x | 2 | x | 2 | NR | NR |
| 593470C01 | BV | 6/15/2018 | Ceda Orthopedic Group | Roberto Moya | x | 2 | x | 2 | x | x |
| 593611M80 | YV | 6/15/2018 | Ceda Orthopedic Group | Nestor Joaquin Javech | x | 2 | x | 2 | x | x |
| 593798J03 | KLV | 7/2/2018 | Ceda Orthopedic Group | Roberto Moya | x | 2 | x | 2 | x | x |
| 593808H87 | VF | 7/10/2018 | Ceda Orthopedic Group | Roberto Moya | x | 3 | x | 2 | x | x |
| 592778X80 | LS | 7/13/2018 | Ceda Orthopedic Group | Nestor Joaquin Javech | x | | x | | x | x |
| 593989G88 | AG | 7/17/2018 | Ceda Orthopedic Group | Roberto Moya | x | 3 | x | 3 | x | x |
| 594655T43 | TMD | 7/19/2018 | Ceda Orthopedic Group | Roberto Moya | | | | | x | x |
| 593731Z64 | GAG | 7/25/2018 | Ceda Orthopedic Group | Nestor Joaquin Javech | x | 2 | x | 3 | x | x |
| 594712H18 | RB | 8/7/2018 | Ceda Orthopedic Group | Roberto Moya | x | | x | | x | x |
| 594810V04 | XP | 8/9/2018 | Ceda Orthopedic Group | Roberto Moya | | | | | x | x |
| 595196N90 | JS | 8/13/2018 | Ceda Orthopedic Group | Roberto Moya | x | 2 | x | 2 | x | x |
| 595230L08 | MF | 8/13/2018 | Ceda Orthopedic Group | Nestor Joaquin Javech | x | 3 | x | 3 | x | x |
| 594959H47 | FG | 8/16/2018 | Ceda Orthopedic Group | Roberto Moya | x | 2 | x | 2 | x | x |
| 595482S04 | GSS | 8/21/2018 | Ceda Orthopedic Group | Roberto Moya | x | 2 | x | 2 | x | x |
| 599X09924 | RM | 8/22/2018 | Ceda Orthopedic Group | Nestor Joaquin Javech | x | 2 | x | 2 | x | x |
| 599X09924 | JPQ | 8/22/2018 | Ceda Orthopedic Group | Nestor Joaquin Javech | x | 2 | x | 2 | x | x |
| 593673X29 | RA | 8/31/2018 | Ceda Orthopedic Group | Nestor Joaquin Javech | x | 3 | x | 3 | x | x |
| 594940K24 | MAG | 8/31/2018 | Ceda Orthopedic Group | Nestor Joaquin Javech | x | 3 | x | 2 | NR | x |
| 595387G52 | DP | 8/31/2018 | Ceda Ortho - Hialeah | Raul Gavilan de los Reyes | x | | x | | x | x |
| 592922V85 | AE | 9/4/2018 | Ceda Orthopedic Group | Roberto Moya | x | 2 | x | 2 | x | x |
| 595449B20 | ME | 9/4/2018 | Ceda Orthopedic Group | Roberto Moya | x | 3 | x | 3 | x | x |
| 595464J65 | JP | 9/7/2018 | Ceda Ortho - Hialeah | Raul Gavilan de los Reyes | x | 2 | x | 2 | x | x |
| 595634M96 | TC | 9/11/2018 | Ceda Orthopedic Group | Roberto Moya | x | 2 | x | 3 | x | x |
| 595426Z19 | RQR | 9/14/2018 | Ceda Ortho - Hialeah | Raul Gavilan de los Reyes | x | 3 | x | 3 | x | x |
| 595426Z19 | GC | 9/14/2018 | Ceda Ortho - Hialeah | Raul Gavilan de los Reyes | x | 2 | x | 2 | x | x |
| 595352J11 | AC | 9/21/2018 | Ceda Ortho - Hialeah | Raul Gavilan de los Reyes | x | 3 | x | 2 | x | x |
| 595846P49 | RM | 9/21/2018 | Ceda Orthopedic Group | Roberto Moya | x | 3 | x | 3 | NR | x |
| 595481J54 | GH | 9/24/2018 | Ceda Orthopedic Group | Roberto Moya | x | 3 | x | 3 | NR | x |
| 595481J54 | RD | 9/24/2018 | Ceda Orthopedic Group | Roberto Moya | x | 3 | x | 3 | NR | x |
| 595671N73 | MDC | 9/24/2018 | Ceda Ortho - Downtown | Raul Gavilan de los Reyes | x | | x | | x | x |
| 593329B00 | DAD | 10/4/2018 | Ceda Orthopedic Group | Roberto Moya | x | 2 | x | | NR | x |
| 595675P90 | FR | 10/8/2018 | Ceda Orthopedic Group | Roberto Moya | x | 2 | x | | NR | x |
| 595732P69 | PC | 10/8/2018 | Ceda Orthopedic Group | Roberto Moya | x | 3 | x | 3 | NR | x |
| 595945L76 | AA | 10/17/2018 | Ceda Ortho - FIU | Raul Gavilan de los Reyes | x | 3 | x | 3 | x | x |
| 595999W07 | LKG | 10/17/2018 | Ceda Ortho - FIU | Raul Gavilan de los Reyes | x | 3 | * | * | * | * |
| 595832T05 | MB | 10/22/2018 | Ceda Ortho - Downtown | Raul Gavilan de los Reyes | x | 2 | x | 2 | x | x |
| 596028K94 | DG | 10/24/2018 | Ceda Ortho - FIU | Raul Gavilan de los Reyes | x | 3 | x | 2 | x | x |
| 596363K64 | ML | 10/24/2018 | Ceda Ortho - FIU | Raul Gavilan de los Reyes | x | 3 | x | 3 | x | x |
| 596148T55 | SV | 10/26/2018 | Ceda Ortho - Hialeah | Raul Gavilan de los Reyes | x | 3 | x | 3 | x | x |
| 595832T05 | MB | 10/29/2018 | Ceda Ortho - Downtown | Raul Gavilan de los Reyes | x | 2 | x | 2 | x | x |
| 596087G92 | EC | 10/29/2018 | Ceda Ortho - Downtown | Raul Gavilan de los Reyes | x | | x | | x | x |
| 595426Z19 | RQR | 11/5/2018 | Ceda Orthopedic Group | Roberto Moya | x | 3 | x | 3 | NR | x |
| 595426Z19 | GC | 11/5/2018 | Ceda Orthopedic Group | Roberto Moya | x | 2 | x | 2 | NR | x |
| 596212V92 | GH | 11/5/2018 | Ceda Ortho - Downtown | Raul Gavilan de los Reyes | x | 2 | x | 2 | x | x |

| | | | | | Physician Examination | | | | | | Physician Finding of Emergency Medical Condition |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Spinal-Related Complaints | | Sprain/Strain Diagnosis | | Discussion | | |
| Claim Number | Patient | Date of Service | Clinic | Provider | 1 or More Regions | 2 or More Regions | 1 or More Regions | 2 or More Regions | Injury Resulted from Accident | | |
| 596269C83 | MRR | 11/5/2018 | Ceda Ortho - Downtown | Raul Gavilan de los Reyes | x | 2 | x | 2 | x | | x |
| 596307S05 | EJ | 11/7/2018 | Ceda Ortho - FIU | Raul Gavilan de los Reyes | x | 3 | x | 3 | x | | x |
| 596069N98 | PM | 11/8/2018 | Ceda Orthopedic Group | Roberto Moya | x | | x | | NR | | x |
| 596227B60 | BAD | 11/9/2018 | Ceda Ortho - Hialeah | Raul Gavilan de los Reyes | x | 2 | x | 2 | x | | x |
| 596408P64 | LG | 11/9/2018 | Ceda Orthopedic Group | Nestor Joaquin Javech | x | 3 | x | 3 | NR | | x |
| 5900Z152S | MJ | 11/13/2018 | Ceda Orthopedic Group | Roberto Moya | x | 2 | x | 2 | NR | | NR |
| 595783R53 | JCV | 11/14/2018 | Ceda Ortho - FIU | Raul Gavilan de los Reyes | x | 3 | x | 3 | x | | x |
| 595791T77 | JCV | 11/14/2018 | Ceda Ortho - FIU | Raul Gavilan de los Reyes | x | | | | x | | x |
| 596222L10 | LB | 11/14/2018 | Ceda Ortho - FIU | Raul Gavilan de los Reyes | x | 3 | x | 3 | x | | x |
| 596594N09 | CS | 11/14/2018 | Ceda Ortho - FIU | Raul Gavilan de los Reyes | x | 3 | x | 3 | x | | x |
| 596698X47 | AE | 11/15/2018 | Ceda Orthopedic Group | Roberto Moya | x | 2 | x | 2 | NR | | NR |
| 596536S70 | LC | 11/16/2018 | Ceda Ortho - Hialeah | Raul Gavilan de los Reyes | x | 3 | x | 3 | x | | x |
| 596087G92 | EC | 11/19/2018 | Ceda Orthopedic Group | Roberto Moya | x | | x | | NR | | x |
| 596559R88 | OP | 11/19/2018 | Ceda Ortho - Downtown | Raul Gavilan de los Reyes | x | 3 | x | | x | | x |
| 596212V92 | GH | 11/20/2018 | Ceda Orthopedic Group | Roberto Moya | x | 2 | x | 2 | NR | | x |
| 596542H29 | MAT | 11/21/2018 | Ceda Ortho - FIU | Raul Gavilan de los Reyes | x | 2 | x | 2 | x | | x |
| 596269C83 | MRR | 11/27/2018 | Ceda Orthopedic Group | Roberto Moya | x | 2 | x | 2 | NR | | x |
| 596636N42 | LG | 11/28/2018 | Ceda Ortho - FIU | Raul Gavilan de los Reyes | x | 3 | x | 3 | x | | x |
| 596654S00 | LR | 11/28/2018 | Ceda Ortho - FIU | Raul Gavilan de los Reyes | x | 3 | x | 3 | x | | x |
| 596639R11 | MM | 12/5/2018 | Ceda Ortho - FIU | Raul Gavilan de los Reyes | x | 3 | x | 3 | x | | x |
| 596687N43 | AR | 12/10/2018 | Ceda Ortho - Downtown | Raul Gavilan de los Reyes | x | 2 | x | 2 | x | | x |
| 596433S25 | MLM | 12/14/2018 | Ceda Ortho - Hialeah | Raul Gavilan de los Reyes | x | 3 | x | 2 | x | | x |
| 595783R53 | JCV | 12/17/2018 | Ceda Orthopedic Group | Roberto Moya | x | 3 | x | 3 | x | | x |
| 595791T77 | JCV | 12/17/2018 | Ceda Orthopedic Group | Roberto Moya | | | | | NR | | x |
| 595729G57 | MC | 12/19/2018 | Ceda Ortho - FIU | Raul Gavilan de los Reyes | x | 3 | x | 2 | x | | x |
| 596639R11 | NL | 12/19/2018 | Ceda Orthopedic Group | Nestor Joaquin Javech | x | | x | | NR | | x |
| 596727W03 | KDL | 12/19/2018 | Ceda Ortho - FIU | Raul Gavilan de los Reyes | x | 3 | x | 3 | x | | x |
| 596931V01 | TB | 12/21/2018 | Ceda Ortho - Hialeah | Raul Gavilan de los Reyes | x | * | * | * | x | | x |
| 596445D60 | JO | 12/28/2018 | Ceda Ortho - Hialeah | Raul Gavilan de los Reyes | x | 3 | * | * | x | | x |
| 596433S25 | MLM | 1/9/2019 | Ceda Orthopedic Group | Nestor Joaquin Javech | x | 3 | x | 2 | x | | x |
| 596958W95 | GL | 1/9/2019 | Ceda Ortho - FIU | Raul Gavilan de los Reyes | x | 2 | x | 2 | x | | x |
| 597032R45 | RM | 1/9/2019 | Ceda Ortho - FIU | Raul Gavilan de los Reyes | x | 3 | x | 3 | x | | x |
| 596227B60 | BAD | 1/10/2019 | Ceda Orthopedic Group | Roberto Moya | x | 2 | x | 2 | x | | x |
| 596636N42 | LG | 1/10/2019 | Ceda Orthopedic Group | Roberto Moya | x | 3 | x | 3 | x | | x |
| 597081Q03 | RCF | 1/14/2019 | Ceda Ortho - Downtown | Raul Gavilan de los Reyes | x | 2 | x | 2 | x | | x |
| 597081Q03 | RCF | 1/15/2019 | Ceda Orthopedic Group | Roberto Moya | x | 2 | x | 2 | NR | | x |
| 596654S00 | LR | 1/17/2019 | Ceda Orthopedic Group | Roberto Moya | x | 3 | x | 3 | x | | x |
| 596559R88 | OP | 1/21/2019 | Ceda Orthopedic Group | Roberto Moya | x | 3 | x | 3 | x | | x |
| 597227T26 | JP | 1/21/2019 | Ceda Ortho - Downtown | Raul Gavilan de los Reyes | x | 2 | x | 2 | x | | x |
| 596594N09 | CS | 1/22/2019 | Ceda Orthopedic Group | Roberto Moya | x | 3 | x | 3 | NR | | x |
| 596639R11 | MM | 1/23/2019 | Ceda Ortho - FIU | Nestor Joaquin Javech | x | 3 | x | 2 | x | | x |
| 597346F51 | YT | 1/23/2019 | Ceda Ortho - FIU | Raul Gavilan de los Reyes | x | 2 | x | 2 | x | | x |
| 595945L76 | AA | 1/24/2019 | Ceda Orthopedic Group | Roberto Moya | x | 3 | x | 3 | NR | | x |
| 596958W95 | GL | 1/28/2019 | Ceda Orthopedic Group | Roberto Moya | x | 2 | x | 2 | NR | | x |
| 597241C52 | YRP | 2/1/2019 | Ceda Ortho - Hialeah | Raul Gavilan de los Reyes | x | 3 | x | 3 | x | | x |
| 597241C52 | FL | 2/1/2019 | Ceda Ortho - Hialeah | Raul Gavilan de los Reyes | x | 3 | x | 3 | x | | x |
| 597471X24 | EI | 2/1/2019 | Ceda Ortho - Hialeah | Raul Gavilan de los Reyes | x | 2 | x | 2 | x | | x |
| 597456J20 | EJ | 2/6/2019 | Ceda Ortho - FIU | Raul Gavilan de los Reyes | | | | | x | | x |
| 597458L08 | HPG | 2/13/2019 | Ceda Ortho - FIU | Raul Gavilan de los Reyes | x | 3 | x | 3 | x | | x |

*Exam record submitted to State Farm is missing pages.

NR - Finding is not reported on exam or in other documents submitted to State Farm